Bob L. Olson (NV Bar No. 3783)
SNELL & WILMER L.L.P.
3883 Howard Hughes Parkway, Suite 1100
Las Vegas, Nevada 89169
Telephone: (702) 784-5200
Facsimile:  (702) 784-5252
Email: bolson@swlaw.com

James D. McCarthy (*admitted pro hac vice*)
Mary Ann Joerres (*admitted pro hac vice*)
David Reynolds (*admitted pro hac vice*)
Melissa Marrero (*admitted pro hac vice*)
DIAMOND MCCARTHY, LLP
2711 North Haskell Avenue, Suite 3100
Dallas, Texas 75204
Telephone: (214) 389-5300
Facsimile: (214) 389-5399
Email: jmccarthy@diamondmccarthy.com
        mjoerres@diamondmccarthy.com
        dreynolds@diamondmccarthy.com
        mmarrero@diamondmccarthy.com

*Attorneys for Snow Covered Capital, LLC*

**UNITED STATES DISTRICT COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| SNOW COVERED CAPITAL, LLC, | Case No.:  2:19-cv-00595-APG-NJK |
| Plaintiff, | |
| vs. | **SNOW COVERED CAPITAL, LLC'S TRIAL EXHIBIT LIST** |
| WILLIAM WEIDNER, ANDREW FONFA, DAVID JACOBY, and LUCKY DRAGON LP, | |
| Defendants. | |

/ /

/ /

/ /

/ /

/ /

/ /

/ /

4888-0822-2120

Plaintiffs, Snow Covered Capital, LLC ("SCC"), by and through their counsel of record, Snell & Wilmer L.L.P., submits the list of trial exhibits attached as Exhibit "A".

Dated: February 22, 2024.

SNELL & WILMER L.L.P.

*/s/ Bob L. Olson*

Bob L. Olson (NV Bar No. 3783)
3883 Howard Hughes Parkway, Suite 1100
Las Vegas, Nevada 89169
Telephone: (702) 784-5200
Facsimile: (702) 784-5252

and

James D. McCarthy (*admitted pro hac vice*)
MaryAnn Joerres (*admitted pro hac vice*)
David Reynolds (*admitted pro hac vice*)
Melissa Marrero (*admitted pro hac vice*)
DIAMOND MCCARTHY, LLP
2711 North Haskell Avenue, Suite 3100
Dallas, Texas 75204
Telephone: (214) 389-5300
Facsimile: (214) 389-5399

*Attorneys for Plaintiff Snow Covered Capital LLC*

4888-0822-2120

# CERTIFICATE OF SERVICE

I hereby certify that on February 22nd, 2024, I electronically filed the foregoing **SNOW COVERED CAPITAL, LLC'S TRIAL EXHIBIT LIST** with the Clerk of Court for the U.S. District Court, District of Nevada by using the Court's CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system.

DATED this 22nd day of February 2024.

                                                */s/ David W. Reynolds*
                                                An Employee of Diamond McCarthy L.L.P.

4888-0822-2120

# EXHIBIT "A"

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | 2014.09.15 | Promissory Note to Pay Sahara Investments, LLC | SCC 016267 | SCC 016273 | Trial Exhibit 1-1 - Trial Exhibit 1-7 |
| 2 | | | | 2015.09.30 | Fonfa Statement of Financial Position | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 2-1 - Trial Exhibit 2-3 |
| 3 | | | | 2015.12.31 | Form 10-K U.S. Securities and Exchange Commission Annual Report for Affinity Gaming | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 3-1 - Trial Exhibit 3-107 |
| 4 | | | | 2016.03.31 | Snell & Wilmer letter to Low Wake Capital re: Agreement for Legal Services attn: E. Landa | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 4-1 - Trial Exhibit 4-8 |
| 5 | | | | 2016.04.05 | Snell & Wilmer to 1421 Capital, LLC c/o Low Wake Capital Attn: Landa re Agreement for Legal Services | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 5-1 - Trial Exhibit 5-8 |
| 6 | | | | 2016.04.05 | Snell & Wilmer to Snow Covered Capital Attn: Landa re Agreement for Legal Services | SCC_A037051 | SCC_A037058 | Trial Exhibit 6-1 - Trial Exhibit 6-8 |
| 7 | | | | 2016.04.18 | Email from E. Landa to Ron Bloecker; CC'd P. Curtis regarding Lucky Dragon loan Documents | SCC001357 | SCC001357 | Trial Exhibit 7-1 - Trial Exhibit 7-1 |
| 8 | | | | 2016.04.25 | Press Release Boyd Gaming to Acquire Las Vegas Assets of Cannery Casino Resorts | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 8-1 - Trial Exhibit 8-3 |
| 9 | | | | 2016.04.25 | Press Release Boyd Gaming to Acquire Las Vegas Assets of Cannery Casino Resorts | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 9-1 - Trial Exhibit 9-3 |
| 10 | | | | 2016.04.29 | Authorization, Certificate and Consent of Sole Managers and Members of Las Vegas Economic Impact Regional Center, LLC with Exhibit | DEFS000209 | DEFS000217 | Trial Exhibit 10-1 - Trial Exhibit 10-9 |
| 11 | | | | 2016.05.03 | Construction Loan Agreement between Lucky Dragon and Snow Covered Capital | DEFS000042 | DEFS000152 | Trial Exhibit 11-1 - Trial Exhibit 11-111 |
| 12 | | | | 2016.05.03 | Secured Promissory Note (Line of Credit) Lucky Dragon to pay SCC 15MIL | DEFS000219 | DEFS000224 | Trial Exhibit 12-1 - Trial Exhibit 12-6 |
| 13 | | | | 2016.05.03 | Secured Promissory Note (Construction Loan) LD to pay SCC 30MIL | DEFS000225 | DEFS000230 | Trial Exhibit 13-1 - Trial Exhibit 13-6 |
| 14 | | | | 2016.05.03 | Recourse Obligations Guaranty by Weidner, Fonfa, and Jacoby for Snow Covered Capital | DEFS000176 | DEFS000190 | Trial Exhibit 14-1 - Trial Exhibit 14-15 |
| 15 | | | | 2016.05.03 | Recourse Obligations Guaranty by Weidner, Fonfa, and Jacoby for Snow Covered Capital | DEFS000176 | DEFS000190 | Trial Exhibit 15-1 - Trial Exhibit 15-15 |
| 16 | | | | 2016.05.03 | Lucky Dragon, LP and Snow Covered Capital, LLC Construction Loan Agreement | DEFS000042 | DEFS000152 | Trial Exhibit 16-1 - Trial Exhibit 16-111 |
| 17 | | | | 2016.05.03 | Lucky Dragon, LP and Snow Covered Capital re Secured Promissory Note (Construction Loan) | SCC002176 | SCC002181 | Trial Exhibit 17-1 - Trial Exhibit 17-6 |
| 18 | | | | 2016.05.03 | Lucky Dragon, LP (Borrower) and Snow Covered Capital, LLC (Lender) Construction Loan Agreement | FONFA00001 | FONFA00040 | Trial Exhibit 18-1 - Trial Exhibit 18-40 |
| 19 | | | | 2016.05.03 | Lucky Dragon, LP (Borrower) and Snow Covered Capital, LLC (Lender) - Secured Promissory Note for $30 Mil Construction Loan | SCC002176 | SCC002181 | Trial Exhibit 19-1 - Trial Exhibit 19-6 |
| 20 | | | | 2016.05.03 | Lucky Dragon, LP (Borrower) and SCC, LLC (Lender); $15 Mil Secured Promissory Note (Line of Credit) | SCC002182 | SCC002187 | Trial Exhibit 20-1 - Trial Exhibit 20-6 |
| 21 | | | | 2016.05.03 | Exhibit E Completion Guaranty Agreement | IVORY00000278 | IVORY00000302 | Trial Exhibit 21-1 - Trial Exhibit 21-25 |
| 22 | | | | 2016.05.03 | Lucky Dragon Revolver Secured Promissory Note Final $15M | SCC002182 | SCC002187 | Trial Exhibit 22-1 - Trial Exhibit 22-6 |
| 23 | | | | 2016.05.03 | Recourse Obligations Guaranty between Weidner Fonfa Jacoby and Snow | SCC_A024480 | SCC_A024494 | Trial Exhibit 23-1 - Trial Exhibit 23-15 |
| 24 | | | | 2016.05.03 | Construction Loan Agreement between Lucky Dragon and Snow | SCC_A024430 | SCC_A024479 | Trial Exhibit 24-1 - Trial Exhibit 24-50 |
| 25 | | | | 2016.05.03 | Completion Guaranty Agreement | IVORY00000278 | IVORY00000302 | Trial Exhibit 25-1 - Trial Exhibit 24-25 |
| 26 | | | | 2016.05.04 | Snow Covered Capital Note, Deed of Trust, UCC filing Financing Statement, Title Policy and default letter; various documents | FATCO000355 | FATCO000459 | Trial Exhibit 26-1 - Trial Exhibit 26-105 |
| 27 | | | | 2016.05.04 | UCC Financing Statement of Lucky Dragon, LP 4849-9576-6618_1 | SCC_A024507 | SCC_A024511 | Trial Exhibit 27-1 - Trial Exhibit 27-5 |
| 28 | | | | 2016.05.10 | Snow Covered Capital Lucky Dragon Signed Finance Facility Revolver Loan Request by Katie Mulryan | SCC_A026496 | SCC_A026508 | Trial Exhibit 28-1 - Trial Exhibit 28-13 |
| 29 | | | | 2016.05.11 | Construction Deed of Trust (With Assignment of Leases and Rents, Security Agreement and Fixture Filing) by LD | DEFS000231 | DEFS000267 | Trial Exhibit 29-1 - Trial Exhibit 29-37 |
| 30 | | | | 2016.05.11 | Lewis Roca opinion letter. | SCC000001 | SCC000013 | Trial Exhibit 30-1 - Trial Exhibit 30-13 |
| 31 | | | | 2016.05.11 | Snell & Wilmer LLP, Attn: Patricia J. Curtis Construction Deed of Trust re Lucky Dragon Deed of Trust Recorded 4830-1920-0858_1 | SCC_A024525 | SCC_A024561 | Trial Exhibit 31-1 - Trial Exhibit 31-37 |
| 32 | | | | 2016.05.11 | Lewis Roca Rothgerber Christie Opinion Lucky Dragon | SCC_A024512 | SCC_A024524 | Trial Exhibit 32-1 - Trial Exhibit 32-13 |
| 33 | | | | 2016.05.11 | Snow Covered Captial Revolver Draw Request (Amount $1,125,000.00) | SCC_A026509 | SCC_A026509 | Trial Exhibit 33-1 - Trial Exhibit 33-1 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 34 | | | | 2016.08.15 | Lucky Dragon, LP Hotel and Casino License Agreement | SCC016114 | SCC016131 | Trial Exhibit 34-1 - Trial Exhibit 34-18 |
| 35 | | | | 2016.08.23 | PDS Gaming intercreditor Agreement | DEB-00007776 | DEB-00007789 | Trial Exhibit 35-1 - Trial Exhibit 35-14 |
| 36 | | | | 2016.08.23 | Intercreditor Agreement between SCC and PDS Gaming_Executed | SCC036514 | SCC036525 | Trial Exhibit 36-1 - Trial Exhibit 36-12 |
| 37 | | | | 2016.08.23 | PDS intercreditor Agreement betweeen SCC, Weidner, Fonfa & Jacoby & PDS Gaming Corp., NV. | DEB-00007776 | DEB-00007789 | Trial Exhibit 37-1 - Trial Exhibit 37-14 |
| 38 | | | | 2016.12.20 | SCC Revolver Draw Request copy; In the Amount of $1,007,088.00 | SCC_A026520 | SCC_A026520 | Trial Exhibit 38-1 - Trial Exhibit 38-1 |
| 39 | | | | 2016.12.31 | American Casino & Entertainment Properties, LLC; Annual Financial Report for the Year Ending December 31, 2016 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 39-1 - Trial Exhibit 39-76 |
| 40 | | | | 2017.03.24 | Email from Isaacson to Jacoby re List of Active Investors | DEFS026321 | DEFS026321 | Trial Exhibit 40-1 - Trial Exhibit 40-1 |
| 41 | | | | 2017.04.26 | Email from Isaacson to Jacoby; CC'd Heller re Investor Update | DEFS026322 | DEFS026323 | Trial Exhibit 41-1 - Trial Exhibit 41-2 |
| 42 | | | | 2017.05.03 | Email from Landa to Jacoby; CC'd S. Sattar re Extension Fee | DEFS026330 | DEFS026331 | Trial Exhibit 42-1 - Trial Exhibit 42-2 |
| 43 | | | | 2017.05.08 | Letter from Gabrielle Perez to Dave Jacoby c/o Enrique Landa re First Amendment to Construction Loan Agreement and Extension Agreement dated May 3, 2017 | DEFS003539 | DEFS003544 | Trial Exhibit 43-1 - Trial Exhibit 43-6 |
| 44 | | | | 2017.06.19 | Press Release; GGB News.com article Golden Looks Golden with Stratosphere Acquisition | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 44-1 - Trial Exhibit 44-4 |
| 45 | | | | 2017.06.19 | Press Release GGB News.com re Golden Looks Golden with Stratosphere Acquisition | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 45-1 - Trial Exhibit 45-4 |
| 46 | | | | 2017.07.28 | Email from Landa to Jacoby re List of PE Funds | DEFS026342 | DEFS026342 | Trial Exhibit 46-1 - Trial Exhibit 46-1 |
| 47 | | | | 2017.08.01 | Email from Heller to Jacoby; CC'd Isaacson re Updated marketing status (note new names added) | DEFS003698 | DEFS003698 | Trial Exhibit 47-1 - Trial Exhibit 47-1 |
| 48 | | | | 2017.08.02 | Email from Heller to Jacoby; CC'd Isaacson re Updated marketing status (note new names added) | DEFS003731 | DEFS003733 | Trial Exhibit 48-1 - Trial Exhibit 48-3 |
| 49 | | | | 2017.08.02 | Email from Rosenberg to Jacoby re LD Proposal with attachment | DEFS003734 | DEFS003737 | Trial Exhibit 49-1 - Trial Exhibit 49-4 |
| 50 | | | | 2017.08.03 | Email from Heller to Jacoby; CC'd Weidner; Isaacson re Fortress | DEFS003748 | DEFS003748 | Trial Exhibit 50-1 - Trial Exhibit 50-1 |
| 51 | | | | 2017.08.07 | Email from Landa to Jacoby re Status of Loan | DEFS003775 | DEFS003775 | Trial Exhibit 51-1 - Trial Exhibit 51-1 |
| 52 | | | | 2017.08.07 | Email from Jacoby to Weidner re Status of Loan | DEFS022634 | DEFS022634 | Trial Exhibit 52-1 - Trial Exhibit 52-1 |
| 53 | | | | 2017.08.08 | Email from Landa to Jacoby re SCC Loan on the Lucky Dragon with attachment | DEFS003831 | DEFS003833 | Trial Exhibit 53-1 - Trial Exhibit 53-3 |
| 54 | | | | 2017.08.08 | Email from Heller to Jacoby; CC'd Isaacson re Marketing update | DEFS003779 | DEFS003780 | Trial Exhibit 54-1 - Trial Exhibit 54-2 |
| 55 | | | | 2017.08.08 | Email from Landa to Jacoby re SCC Loan on the Lucky Dragon with attachment | DEFS003831 | DEFS003834 | Trial Exhibit 55-1 - Trial Exhibit 55-4 |
| 56 | | | | 2017.08.08 | Email from Landa to Jacoby BCC'd G. Harsh re SCC Loan on the Lucky Dragon with attachment | SCC_A016331 | SCC_A016333 | Trial Exhibit 56-1 - Trial Exhibit 56-3 |
| 57 | | | | 2017.08.09 | Email from Weidner to Jacoby re FWD: Yaping | DEFS003852 | DEFS003852 | Trial Exhibit 57-1 - Trial Exhibit 57-1 |
| 58 | | | | 2017.08.14 | Email from Heller to Jacoby re Lucky Dragon Update | DEFS003949 | DEFS003950 | Trial Exhibit 58-1 - Trial Exhibit 58-2 |
| 59 | | | | 2017.08.14 | Email from Rosenberg to Heller and Jacoby; CC'd Nam, Robbins, Webber re Fortress LD LOI and Letter Agreement | DEFS003923 | DEFS003941 | Trial Exhibit 59-1 - Trial Exhibit 59-19 |
| 60 | | | | 2017.08.15 | Email from Jacoby to Weidner re SCC Construction Loan with attachment | DEFS023163 | DEFS023166 | Trial Exhibit 60-1 - Trial Exhibit 60-6 |
| 61 | | | | 2017.08.15 | Email from Heller to Jacoby; CC'd Isaacson re Comments on SCC and Fortress docs | DEFS003959 | DEFS003960 | Trial Exhibit 61-1 - Trial Exhibit 61-2 |
| 62 | | | | 2017.08.16 | Email from Heller to Weidner and Jacoby; CC'd Isaacson re Update on Financing | DEFS003968 | DEFS003968 | Trial Exhibit 62-1 - Trial Exhibit 62-1 |
| 63 | | | | 2017.08.16 | Email from Heller to Weidner and Jacoby; CC'd Isaacson re Update on Financing | DEFS003968 | DEFS003968 | Trial Exhibit 63-1 - Trial Exhibit 63-1 |
| 64 | | | | 2017.08.18 | Email from Weidner to Jacoby re Notice of Default | DEFS003983 | DEFS003984 | Trial Exhibit 64-1 - Trial Exhibit 64-2 |
| 65 | | | | 2017.08.18 | Email from Landa to Jacoby re SCC Lucky Dragon Notice of Default with attachments | DEFS003978 | DEFS003981 | Trial Exhibit 65-1 - Trial Exhibit 65-4 |
| 66 | | | | 2017.08.18 | Snow Covered Capital letter to Lucky Dragon, Fonfa, Jacoby, and Weidner re Notice of Default | SCC039109 | SCC039110 | Trial Exhibit 66-1 - Trial Exhibit 66-2 |
| 67 | | | | 2017.08.18 | Email from Landa to Jacoby with Notice of Default attached | SCC_A016328 | SCC_A016330 | Trial Exhibit 67-1 - Trial Exhibit 67-3 |
| 68 | | | | 2017.08.21 | Email from Cal Abercrombie to Dave Jacoby re Morgan Yaping Wang Report. | DEFS026343 | DEFS026354 | Trial Exhibit 68-1 - Trial Exhibit 68-14 |
| 69 | | | | 2017.08.31 | Acknowledgment: Tocco filed Notice of Default and Election to Sell Under Dee of Trust | DEFS003664 | DEFS003666 | Trial Exhibit 69-1 - Trial Exhibit 69-3 |
| 70 | | | | 2017.08.22 | Substitution of Trustee recorded | SCC039482 | SCC039484 | Trial Exhibit 70-1 - Trial Exhibit 70-3 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 71 | | | | 2017.08.31 | Notice of Default and Election to Sell Under Deed of Trust recorded | SCC039485 | SCC039488 | Trial Exhibit 71-1 - Trial Exhibit 71-4 |
| 72 | | | | 2017.09.05 | Declaration of Mailing of Notice of Default and Election to Sell Under Deed of Trust | SCC039140 | SCC039148 | Trial Exhibit 72-1 - Trial Exhibit 72-9 |
| 73 | | | | 2017.09.07 | Email from Heaton to Jacoby re Lucky Dragon Notice of Default & Election to Sell | DEFS026356 | DEFS026361 | Trial Exhibit 73-1 - Trial Exhibit 73-6 |
| 74 | | | | 2017.09.07 | Email from V. Scanchez to Seager; CC'd D. Jacoby; B. O'Peek re Notice of Default and Election to Sell Under Deed of Trust | DEFS004031 | DEFS004037 | Trial Exhibit 74-1 - Trial Exhibit 74-8 |
| 75 | | | | 2017.08.09 | Email from Weidner to Jacoby re Term sheet revision version 8.8.2017 by Buyer | DEFS003834 | DEFS003835 | Trial Exhibit 75-1 - Trial Exhibit 75-2 |
| 76 | | | | 2017.09.12 | Email chain involving Heller, Jacoby, Ascuaga, Isaacson, Kreindler, and McGuinness re: Introduction | DEFS004062 | DEFS004069 | Trial Exhibit 76-1 - Trial Exhibit 76-8 |
| 77 | | | | 2017.09.27 | Email from Heller to Weidner, Jacoby, and Isaacson re Spiro | DEFS004211 | DEFS004211 | Trial Exhibit 77-1 - Trial Exhibit 77-1 |
| 78 | | | | 2017.10.11 | Email from Fonfa to Jacoby, B. Fonfa, and E. Fonfa re LD | DEFS004357 | DEFS004357 | Trial Exhibit 78-1 - Trial Exhibit 78-1 |
| 79 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 80 | | | | 2017.10.11 | Email from Heller to Jacoby and Weidner; CC'd Isaacson re Lucky Dragon Status update | DEFS004358 | DEFS004360 | Trial Exhibit 80-1 - Trial Exhibit 80-4 |
| 81 | | | | 2017.10.11 | Email from Fonfa to Jacoby, B. Fonfa, and E. Fonfa re LD | DEFS004357 | DEFS004357 | Trial Exhibit 81-1 - Trial Exhibit 81-1 |
| 82 | | | | 2017.10.12 | Email from Graziano to Smith re Proposal | DEFS004395 | DEFS004395 | Trial Exhibit 82-1 - Trial Exhibit 82-1 |
| 83 | | | | 2017.10.16 | Email from from Fonfa to Jacoby re: Lucky Dragon; 300 West Sahara Avenue Las Vegas, NV 89102 (Appraiser/Financials) | DEFS004420 | DEFS004422 | Trial Exhibit 83-1 - Trial Exhibit 83-3 |
| 84 | | | | 2017.10.17 | Email from Fonfa to Jacoby re Development Budget 12-16.xlsx | DEFS004480 | DEFS004481 | Trial Exhibit 84-1 - Trial Exhibit 84-2 |
| 85 | | | | 2017.10.17 | Email from Heller to Weidner and Jacoby re Revised updated Lucky Dragon deal memo | DEFS004470 | DEFS004472 | Trial Exhibit 85-1 - Trial Exhibit 85-3 |
| 86 | | | | 2017.10.18 | Email from Fonfa to Jacoby re Appraiser | DEFS004512 | DEFS004512 | Trial Exhibit 86-1 - Trial Exhibit 86-1 |
| 87 | | | | 10/13/2017 10/16/2017 10/17/2017 10/19/2017 10/20/2017 | Emails from 10/13/2017 through 10/20/2017 from Fonfa to Jacoby re Appraiser with Exhibits attached | DEFS004524 | DEFS004529 | Trial Exhibit 87-1 - Trial Exhibit 87-6 |
| 88 | | | | 2017.10.30 | Email from Jacoby to Alarcon, Gomes, and Landa re Lucky Dragon making the connection | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 88-1 - Trial Exhibit 88-4 |
| 89 | | | | 2017.11.10 | Email from Alarcon to Jacoby re Lucky Dragon making the connection | DEFS004780 | DEFS004780 | Trial Exhibit 89-1 - Trial Exhibit 89-6 |
| 90 | | | | 2017.11.14 | Email from Heller to Jacoby; CC'd Isaacson re Lucky Dragon: Close on Licensing | DEFS004838 | DEFS004839 | Trial Exhibit 90-1 - Trial Exhibit 90-2 |
| 91 | | | | 2017.11.15 | Email from Peel to M. Leighton, M. Lopez, S. White, M. Eaton, and Kevin; CC'd D. Freidman; D. Jacoby; A. Fonfa; D. Alleman; A. Goodwin re LD: Sahara Investment Note with attached Payoff Statement and Demand Final | DEFS004868 | DEFS004869 | Trial Exhibit 91-1 - Trial Exhibit 91-2 |
| 92 | | | | 2017.11.21 | Email from Jacoby to Gomes; CC'd S. Alarcon; E. Landa re Meeting at Lucky Dragon | SCC_A015471 | SCC_A015474 | Trial Exhibit 92-1 - Trial Exhibit 92-4 |
| 93 | | | | 2017.11.22 | Email from Fonfa to Jacoby re Snow Covered | DEFS003661 | DEFS003661 | Trial Exhibit 93-1 - Trial Exhibit 93-1 |
| 94 | | | | 2017.11.29 | Email from Heller to Jacoby; CC'd D. Isaacson re: Prospect Growth Partners | DEFS005131 | DEFS005132 | Trial Exhibit 94-1 - Trial Exhibit 94-2 |
| 95 | | | | 2017.11.29 | Email from Heller to Jacoby; CC'd D. Isaacson re: Prospect Growth Partners | DEFS005131 | DEFS005132 | Trial Exhibit 95-1 - Trial Exhibit 95-2 |
| 96 | | | | 2017.12.01 | Email from Landa to Jacoby re Notice of Trustee Sale Draft | DEFS005324 | DEFS005326 | Trial Exhibit 96-1 - Trial Exhibit 96-4 |
| 97 | | | | 2017.12.08 | Email from Heller to Jacoby re Szapoor/Morongo | DEFS005651 | DEFS005651 | Trial Exhibit 97-1 - Trial Exhibit 97-1 |
| 98 | | | | 2017.12.11 | Email from Brunet to Jacoby, Landa and T Egger re: Todd Greenberg-Dave Jacoby | DEFS005667 | DEFS005667 | Trial Exhibit 98-1 - Trial Exhibit 98-1 |
| 99 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 100 | | | | 2017.12.27 | Email from Heller to Landa; CC'd D. Jacoby; D. Isaacson; W. Weidner re LD Marketing update | SCC_A020385 | SCC_A020391 | Trial Exhibit 100-1 - Trial Exhibit 100-7 |
| 101 | | | | 2017.12.27 | Email from Heller to Weidner; CC'd D. Isaacson re LD Marketing update | DEFS005754 | DEFS005760 | Trial Exhibit 101-1 - Trial Exhibit 101-7 |
| 102 | | | | 2017.12.27 | Email from Heller to Weidner; CC'd D. Isaacson re LD Marketing update | DEFS005754 | DEFS005760 | Trial Exhibit 102-1 - Trial Exhibit 102-7 |
| 103 | | | | 2017.12.27 | Email from Lands to Harsh re: Fwd: Lucky Dragon Marketing update | SCC_A029740 | SCC_A029747 | Trial Exhibit 103-1 - Trial Exhibit 103-8 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 104 | | | | 2017.12.27 | Email from Landa to Jacoby re Forbearance | DEFS005819 | DEFS005826 | Trial Exhibit 104-1 - Trial Exhibit 104-10 |
| 105 | | | | 2017.12.27 | Email from Landa to Harsh re Fwd: LD Marketing update | SCC_A029740 | SCC_A029747 | Trial Exhibit 105-1 - Trial Exhibit 105-8 |
| 106 | | | | 2017.12.27 | Email from Heller to Landa re LD Marketing update | SCC_A020377 | SCC_A020384 | Trial Exhibit 106-1 - Trial Exhibit 106-8 |
| 107 | | | | 2017.12.27 | Email from Landa to Jacoby re Forbearance with attachment | SCC_A016272 | SCC_A016279 | Trial Exhibit 107-1 - Trial Exhibit 107-8 |
| 108 | | | | 2017.12.27 | Email from Heller to Landa re LD Marketing update | DEFS005761 | DEFS005767 | Trial Exhibit 108-1 - Trial Exhibit 108-7 |
| 109 - 110 | N/A | N/A | N/A | N/A | Exhibit Numbers Intentionally Skipped | N/A | N/A | N/A |
| 111 | | | | 2018.01.03 | Email from Weidner to Fonfa re LD | DEFS025467 | DEFS025467 | Trial Exhibit 111-1 - Trial Exhibit 111-1 |
| 112 | | | | 2018.01.03 | Email from Fonfa to Weidner re Lucky Dragon | DEFS023199 | DEFS023199 | Trial Exhibit 112-1 - Trial Exhibit 112-1 |
| 113 | | | | 2018.01.03 | Email from Heller to Fonfa CC'd W. Weidner; D. Jacoby; D. Isaacson re Marketing list and priority candidates | DEFS005843 | DEFS005849 | Trial Exhibit 113-1 - Trial Exhibit 113-7 |
| 114 | | | | 2018.01.03 | Email from Heller to Jacoby re Timing | DEFS005840 | DEFS005842 | Trial Exhibit 114-1 - Trial Exhibit 114-4 |
| 115 | | | | 2018.01.03 | Email from Heller to Jacoby re Timing | DEFS005840 | DEFS005840 | Trial Exhibit 115-1 - Trial Exhibit 115-1 |
| 116 | | | | 2018.01.04 | Email from Jacoby to Landa re Corrected Official Statement from LD Hotel & Casino | SCC_A015404 | SCC_A015405 | Trial Exhibit 116-1 - Trial Exhibit 116-2 |
| 117 | | | | 2018.01.05 | Email from Heller to Jacoby, Weidner, and Fonfa re Enrique Landa | DEFS005877 | DEFS005878 | Trial Exhibit 117-1 - Trial Exhibit 117-2 |
| 118 | | | | 2018.01.05 | Email from Knott to Landa re CBRE Proposal with attachment | CBRE_014940 | CBRE_014959 | Trial Exhibit 118-1 - Trial Exhibit 118-20 |
| 119 | | | | 2018.01.05 | Email from Heller to Jacoby, Weidner, and Fonfa re Enrique Landa | DEFS005877 | DEFS005877 | Trial Exhibit 119-1 - Trial Exhibit 119-1 |
| 120 | | | | 2018.01.08 | Declaration of Mailing (encl Notice of Trustee's Sale) | SCC001078 | SCC001092 | Trial Exhibit 120-1 - Trial Exhibit 120-15 |
| 121 | | | | 2018.01.10 | Email from Heller to Jacoby CC'd Weidner re Process | DEFS005936 | DEFS005937 | Trial Exhibit 121-1 - Trial Exhibit 121-2 |
| 122 | | | | 2018.01.10 | Valuation Consultants Agreement for Appraisal Services re: Lucky Dragon Hotel & Casino. | SCC_A026387 | SCC_A026390 | Trial Exhibit 122-1 - Trial Exhibit 122-4 |
| 123 | | | | 2018.01.15 | Email from Smolarz to Heller CC'd D. Jacoby re Lucky Dragon Candidates | DEFS005993 | DEFS005994 | Trial Exhibit 123-1 - Trial Exhibit 123-2 |
| 124 | | | | 2018.01.19 | Email from Fonfa to Weidner CC'd D. Jacoby re Chen | DEFS006199 | DEFS006200 | Trial Exhibit 124-1 - Trial Exhibit 124-2 |
| 125 | | | | 2018.01.22 | PDS Gaming correspondence to Snow Covered Capital | SCC036438 | SCC036438 | Trial Exhibit 125-1 - Trial Exhibit 125-1 |
| 126 | | | | 2018.01.23 | Email from Heller to Weidner ; Fonfa; CC'd D. Isaacson re: Z Capital | DEFS006264 | DEFS006265 | Trial Exhibit 126-1 - Trial Exhibit 126-2 |
| 127 | | | | 2018.01.25 | Email from Heller to Weidner, Fonfa, Jacoby re SCC | DEFS006311 | DEFS006311 | Trial Exhibit 127-1 - Trial Exhibit 127-1 |
| 128 | | | | 2018.01.29 | Email from Weidner to Heller re SCC | DEFS025478 | DEFS025480 | Trial Exhibit 128-1 - Trial Exhibit 128-3 |
| 129 | | | | 2018.01.29 | Email from Fonfa to Landa re New Proposal | SCC041848 | SCC041849 | Trial Exhibit 129-1 - Trial Exhibit 129-2 |
| 130 | | | | 2018.01.30 | Email from Fonfa to Landa re LD | SCC041604 | SCC041604 | Trial Exhibit 130-1 - Trial Exhibit 130-1 |
| 131 | | | | 2018.01.31 | Email from Fonfa to Landa re Lucky Dragon | SCC041281 | SCC041281 | Trial Exhibit 131-1 - Trial Exhibit 131-1 |
| 132 | | | | 2018.01.31 | Spectrum Gaming Chart Summary of Lucky Dragon Sale Process January 31, 2018 | DEFS023330 | DEFS023332 | Trial Exhibit 132-1 - Trial Exhibit 132-3 |
| 133 | | | | 2018.02.07 | Email from Bill Weidner to James Weidner re Revised offer | DEFS025727 | DEFS025760 | Trial Exhibit 133-1 - Trial Exhibit 133-6 |
| 134 | | | | 2018.02.10 | Email from Heller to Alarcon; CC'd Jacoby; Isaacson re Attachments: CIM Final; Prospective Buyer NDA | DEFS006455 | DEFS006506 | Trial Exhibit 134-1 - Trial Exhibit 134-52 |
| 135 | | | | 2018.02.10 | Email from Heller to Weidner, Fonfa, Jacoby re Status summary with attachments | DEFS006511 | DEFS006524 | Trial Exhibit 135-1 - Trial Exhibit 135-14 |
| 136 | | | | 2018.02.16 | Lucky Dragon Voluntary for Non-Individuals Filing Bankruptcy | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 136-1 - Trial Exhibit 136-23 |
| 137 | | | | 2018.02.16 | Email from Heller to Weidner; Fonfa; Jacoby; Isaacson re Updated Offer | DEFS006605 | DEFS006607 | Trial Exhibit 137-1 - Trial Exhibit 137-3 |
| 138 | | | | | Various first day motions including request for surcharge buried in cash collateral motion [ECF 4]. SCC opposition filed on February 20, 2018 [ECF 39]. Request for surcharge later abandoned. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 138-1 - Trial Exhibit 138-190 |
| 139 | | | | | Text exchange between Yaping Wang and Colin Ensley | SCC041805 | SCC041805 | Trial Exhibit 139-1 - Trial Exhibit 139-1 |
| 140 | | | | 2018.02.20 | Document 48 that attaches Action by Written Consent of LD Hotel and Casino, LLC | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 140-1 - Trial Exhibit 140-3 |
| 141 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 142 | | | | 2018.02.20 | Motion for the Entry of an Order to Extend the Automatic Stay | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 142-1 - Trial Exhibit 142-17 |
| 143 | | | | 2018.02.20 | Opposition to Debtor's Motion Doc 39 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 143-1 - Trial Exhibit 143-13 |
| 144 | | | | 2018.02.21 | United States Bankruptcy Court NV Filing: Resolution of Board of Directors | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 144-1 - Trial Exhibit 144-3 |
| 145 | | | | 2018.02.21 | Federal Filing NV; Lucky Dragon, LP Voluntary Petition for Non-Individuals Filing for Bankruptcy | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 145-1 - Trial Exhibit 145-24 |
| 146 | | | | 2018.02.21 | Email from Heller to Fonfa; Weidner re Meeting with Alan Glover | DEFS006695 | DEFS006696 | Trial Exhibit 146-1 - Trial Exhibit 146-2 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 147 | | | | 2018.03.02 | Letter – SCC to Weidner, Fonfa, and Jacoby re Secured Promissory Notes | DEFS026277 | DEFS026281 | Trial Exhibit 147-1 - Trial Exhibit 147-5 |
| 148 | | | | 2018.03.02 | SCC Letter to Weidner, Fonfa, and Jacoby re Secured Promissory Notes | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 148-1 - Trial Exhibit 148-5 |
| 149 | | | | 2018.03.02 | SCC Letter to Weidner, Fonfa, and Jacoby re Secured Promissory Notes | SCC_A026054 | SCC_A026061 | Trial Exhibit 149-1 - Trial Exhibit 149-8 |
| 150 | | | | 2018.03.12 | Agreement – Consulting Agreement between SCC and M. Brunet | SCC_EMAIL000070 | SCC_EMAIL000076 | Trial Exhibit 150-1 - Trial Exhibit 150-7 |
| 151 | | | | 2018.03.20 | Resending initial demand letters dated March 2, 2018 to guarantors. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 151-1 - Trial Exhibit 151-6 |
| 152 | | | | 2018.03.29 | Presentation – Regarding Financial Advisory Proposal of LD, LP by Innovation Capital Investment Bankers | LD 000131 | LD 000162 | Trial Exhibit 152-1 - Trial Exhibit 152-32 |
| 153 | | | | 2018.04.02 | Heller email to Schwartz, Weidner, Fonfa, Jacoby, and Landa re stalking horse proposal by Z Capital | DEFS006896 | DEFS006902 | Trial Exhibit 153-1 - Trial Exhibit 153-6 |
| 154 | | | | 2018.04.05 | Snell & Wilmer Billing to SCC Attn: Landa re Invoice Summary for LD Loan | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 154-1 - Trial Exhibit 154-18 |
| 155 | | | | 2018.04.10 | Birnbaum email to Parks re Lucky Dragon note sale | CBRE_000782 | CBRE_000782 | Trial Exhibit 155-1 - Trial Exhibit 155-1 |
| 156 | | | | 2018.04.19 | Weidner's response to guarantor demand letter | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 156-1 - Trial Exhibit 156-3 |
| 157 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 158 | | | | 2018.04.25 | B. Stevens email to Alarcon and D. Stevens re Las Vegas Casino Acquisition / Investment Opportunity | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 158-1 - Trial Exhibit 158-1 |
| 159 | | | | 2018.04.25 | Kim email to Wang cc'd Martin re Las Vegas Casino Acquisition Investment Opportunity LD Hotel & Casino | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 159-1 - Trial Exhibit 159-2 |
| 160 | | | | 2018.04.25 | Olson's reply to Weidner's response to guarantor demand letter | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 160-1 - Trial Exhibit 160-1 |
| 161 | | | | 2018.05.10 | Debtor's motion seeking approval of DIP financing. [ECF 351]. Trial on May 29, 2018 through June 1, 2018 and June 5, 2018. Denied by order entered on June 11, 2018. [ECF 484]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 161-1 - Trial Exhibit 161-95 |
| 162 | | | | 2018.05.16 | DiLullo email to Parks (Lucky dragon - 85M Hotel and Casino Vegas) | CBRE_000971 | CBRE_000971 | Trial Exhibit 162-1 - Trial Exhibit 162-1 |
| 163 | | | | 2018.05.31 | Memo from Innovation Capital, LLC to Sodl re LD Hotel & Casino and LD, LP reorganization | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 163-1 - Trial Exhibit 163-2 |
| 164 | | | | 2018.05.31 | Ltr from Innovative Capital to Sodl cc: Wang re Potential purchaser solicitation requesting $3 million carveout in sale process. IC000034 – IC000037 | IC000034 | IC000037 | Trial Exhibit 164-1 - Trial Exhibit 164-4 |
| 165 | | | | 2018.06.06 | Kim email to Wang cc'd Martin re Las Vegas Casino Acquisition Investment Opportunity LD Hotel & Casino [should be Wang email to Stevens] | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 165-1 - Trial Exhibit 165-1 |
| 166 | | | | 2018.06.07 | NEW 2018 0607 - Lucky Dragon LP - Claim 9 4829-8389-2072_1 | SCC 015799 | SCC 015864 | Trial Exhibit 166-1 - Trial Exhibit 166-66 |
| 167 | | | | 2018.06.11 | Chart – LD – Potential Investor List by Innovation Capital | IC 013032 | IC 013038 | Trial Exhibit 167-1 - Trial Exhibit 167-7 |
| 168 | | | | 2018.06.19 | Email – Sodl to Fonfa re LD Yaping | IC 014442 | IC 014446 | Trial Exhibit 168-1 - Trial Exhibit 168-5 |
| 169 | | | | 2018.06.22 | Sodl inquiring why plan over sale; Schwartz explaining plan ensures payment of professional fees (IC015506 – IC015514); use plan as leverage to "make sure money flows like we want" (IC015525 – IC015534); threat of losing one or both parties if we screw around (IC015556 – IC015566). IC015486 – IC015494, IC015506 – IC015534, IC015556 – IC015566 | IC 015506 | IC 015566 | Trial Exhibit 169-1 - Trial Exhibit 169-79 |
| 170 | | | | 2018.06.28 | Wang email to Lindsey, Weidner, Fonfa, Jacoby, Seager, Sodl, Martin, cc'd Schwartz & Shea re summary of parties approached by Innovation Capital - (296), NDA's signed (26) and NDA's under negotiation (8); 7/10/18 one more NDA, one less under negotiation. | IC 016596 | IC 019159 | Trial Exhibit 170-1 - Trial Exhibit 170-14 |
| 171 | | | | 2018.06.29 | Sodl correspondence to SCC containing DeBartolo Bid letter with $4 million carveout. IC016756 – IC016759. Sodl requesting a 5:00 call with SCC to discuss same. SCC_Email006752 | IC 016756 | IC 016759 | Trial Exhibit 171-1 - Trial Exhibit 171-44 |
| 172 | | | | 2018.06.30 | Nevada Gaming Abstract 2018 from the Nevada Gaming Control Board | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 172-1 - Trial Exhibit 172-184 |
| 173 | | | | 2018.06.30 | Report – Nevada Gaming Control Board - Nevada Gaming Abstract 2018 DUPE OF DIFEDERICO EX 009 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 173-1 - Trial Exhibit 173-184 |
| 174 | | | | 2018.07.02 | Email – Wang to Stoller re LD - Call Availability | IC 017756 | IC 017757 | Trial Exhibit 174-1 - Trial Exhibit 174-2 |
| 175 | | | | 2018.08.08 | Wang Email to Meruelo and Stoller re LD Due Diligence Deadline 08/22 | IC 001531 | IC 001531 | Trial Exhibit 175-1 - Trial Exhibit 175-1 |
| 176 | | | | 2018.08.22 | Sodl email to Weidner, Fonfa, and Jacoby re Email blast to over 50 Distressed RE & Hotel Groups | DEFS025290 | DEFS025359 | Trial Exhibit 176-1 - Trial Exhibit 176-70 |
| 177 | | | | 2018.08.22 | Sodl email to Schwartz and Karasik Esq Fwd email re Distressed Las Vegas Hotel Acquisition Opportunity/LD Hotel & Casino | IC 004806 | IC 004807 | Trial Exhibit 177-1 - Trial Exhibit 177-2 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 178 | | | | 2018.08.22 | Email – Sodl to Schwartz and Harasik Esq. Fwd email re Distressed Las Vegas Hotel Acquisition Opportunity/LD Hotel & Casino | IC 004806 | IC 004807 | Trial Exhibit 178-1 - Trial Exhibit 178-2 |
| 179 | | | | 2018.08.23 | Email – Brunet to Lee re Latest updates – do you have time for a call today? | FONFA00879 | FONFA00880 | Trial Exhibit 179-1 - Trial Exhibit 179-2 |
| 180 | | | | 2018.08.30 | Email – Sodl to Laurence re LD Genting | IC 024615 | IC 024616 | Trial Exhibit 180-1 - Trial Exhibit 180-2 |
| 181 | | | | 2018.08.30 | Email – Stoller to Sodl re LD - Key Auction Dates and Draft APA | IC 025596 | IC 025597 | Trial Exhibit 181-1 - Trial Exhibit 181-2 |
| 182 | | | | 2018.08.30 | Email – Sodl to Stoller re LD - Key Auction Dates and Draft APA – just sent financials | IC 025700 | IC 025701 | Trial Exhibit 182-1 - Trial Exhibit 182-2 |
| 183 | | | | 2018.08.30 | Original email Sodl to Kobel Fwd from Kobel to Wang, Schwartz Re LD - DeBartolo re: Reduction in DeBartolo purchase price. Kobel requesting Sodl to "Please confirm 27m accepted." | IC 024467 | IC 024470 | Trial Exhibit 183-1 - Trial Exhibit 183-4 |
| 184 | | | | 2018.08.30 | Sodl telling Genting representatives "Bids in the $25m area…wanted to make sure you have latest pricing guidance." | IC 024615 | IC 024616 | Trial Exhibit 184-1 - Trial Exhibit 184-2 |
| 185 | | | | 2018.08.31 | Email – Sodl to Stoller re LD – P&L Through June | IC 025897 | IC 025899 | Trial Exhibit 185-1 - Trial Exhibit 185-3 |
| 186 | | | | 2018.09.03 | Email – Wang to Stoller re LD – P&L and Balance Sheet July 2018 | IC 027268 | IC 027269 | Trial Exhibit 186-1 - Trial Exhibit 186-2 |
| 187 | | | | 2018.09.04 | Email – Olson to Schwartz, Sodl, Karasik, Works, Shea, and McDonald re LD Credit Bid of SCC | IC 026399 | IC 026402 | Trial Exhibit 187-1 - Trial Exhibit 187-4 |
| 188 | | | | 2018.09.04 | Email – Sodl to Schwartz re LD Credit Bid of SCC | IC 026546 | IC 026548 | Trial Exhibit 188-1 - Trial Exhibit 188-3 |
| 189 | | | | 2018.09.04 | Email – Stoller to Wang re LD – P&L and Balance Sheet July 2018 – allocations of costs to the hotel only operations | IC 027355 | IC 027358 | Trial Exhibit 189-1 - Trial Exhibit 189-4 |
| 190 | | | | 2018.09.04 | Email – Stoller to Sodl re LD – P&L and Balance Sheet July 2018 | IC 026422 | IC 026470 | Trial Exhibit 190-1 - Trial Exhibit 190-49 |
| 191 | | | | 2018.09.04 | Email from M. Sodl to S. Schwartz re Lucky Dragon - Credit Bid of Snow Covered Captial IC026540 – IC026542 | IC 026540 | IC 027946 | Trial Exhibit 191-1 - Trial Exhibit 191-44 |
| 192 | | | | 2018.09.05 | Email – Schwartz to Sodl re LD Bankruptcy | IC 026596 | IC 026596 | Trial Exhibit 192-1 - Trial Exhibit 192-1 |
| 193 | | | | 2018.09.07 | Email – Wang to Ramadan, Benkley, and Koeppel re LD Qualified Bidder Letter | IC 027805 | IC 027854 | Trial Exhibit 193-1 - Trial Exhibit 193-50 |
| 194 | | | | 2018.09.07 | Letter – Schwartz and Sodl to Meruelo re LD LLC - Acceptance as a Qualified Bidder and Auction Invitation | IC 000747 | IC 000752 | Trial Exhibit 194-1 - Trial Exhibit 194-6 |
| 195 | | | | 2018.09.07 | Email – Schwartz to Olson, Gaffney, Kanute, Harasik, Shea, Fritz, and Works re LD - Qualified Bidder Letters | EK000556 | EK000706 | Trial Exhibit 195-1 - Trial Exhibit 195-151 |
| 196 | | | | 2018.09.07 | Schwartz/Sodl correspondence to Dotty's / Nevada Restaurant Supply regarding over-bidding at auction. | IC 000056 | IC 027804 | Trial Exhibit 196-1 - Trial Exhibit 196-56 |
| 197 | | | | 2018.09.07 | Schwartz/Sodl correspondence to Meruelo regarding over-bidding at auction. | IC 000747 | IC 003461 | Trial Exhibit 197-1 - Trial Exhibit 197-13 |
| 198 | | | | 2018.09.08 | Email – Jacoby to Schwartz, Lindsey, and Cruz re Purchase Contract Table of Exhibits | IC 027945 | IC 027946 | Trial Exhibit 198-1 - Trial Exhibit 198-2 |
| 199 | | | | 2018.09.09 | Email – Sodl to Wang and Martin re LD Glory Plaza Enterprises Inc Offer | IC 028005 | IC 028006 | Trial Exhibit 199-1 - Trial Exhibit 199-2 |
| 200 | | | | 2018.09.10 | Transcript of Auction and Sale re LD Hotel & Casino, LLC | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 200-1 - Trial Exhibit 200-43 |
| 201 | | | | 2018.09.12 | Olson to Schwartz saying SCC will not agree to a short sale of $32 million. | EK000497 | IC 022603 | Trial Exhibit 201-1 - Trial Exhibit 201-2 |
| 202 | | | | 2018.09.13 | Motion to Surcharge SCC. [ECF 803]. Debtors filed supplement on October 19, 2018. [ECF 896]. SCC filed a motion for summary judgment on the motion on October 22, 2018. [ECF 912-913]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 202-1 - Trial Exhibit 202-414 |
| 203 | | | | 2018.09.17 | Email from Sodl to Green re Lucky Dragon | IC 023908 | IC 023910 | Trial Exhibit 203-1 - Trial Exhibit 203-3 |
| 204 | | | | 2018.09.18 | Email from Sodl to Wang and Martin re Here is my email | IC 025099 | IC 025101 | Trial Exhibit 204-1 - Trial Exhibit 204-3 |
| 205 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 206 | | | | 2018.09.20 | The Law Offices of Kirk Halpin & Associates, P.A. Letter and email chain. | IC 000524 | IC 027949 | Trial Exhibit 206-1 - Trial Exhibit 206-14 |
| 207 | | | | 2018.09.25 | Verified Complaint Arbitration Exemption Requested, NV District Court | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 207-1 - Trial Exhibit 207-12 |
| 208 | | | | 2018.09.26 | Order Granting SCC Renewed Motion For Relief From the Automatic Stay | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 208-1 - Trial Exhibit 208-11 |
| 209 | | | | 2018.09.27 | Delcaration of Mailing_Jacob Smith | FATCO000093 | FATCO000100 | Trial Exhibit 209-1 - Trial Exhibit 209-8 |
| 210 | | | | 2018.09.28 | David Bark email chain and Notice of Trustee's Sale Recorded | FATCO000073 | FATCO000085 | Trial Exhibit 210-1 - Trial Exhibit 210-13 |
| 211 | | | | 2018.09.28 | Delcaration of Mailing_Jacob Smith | FATCO000048 | FATCO000063 | Trial Exhibit 211-1 - Trial Exhibit 211-16 |
| 212 | | | | 2018.10.02 | Olson email to M. Gardberg;N. Kanute; Karasik; R. Works; R. Holley; Jck; K. Gwynne; A. Glendon; N. Santoro re: Snow Covered Capital with Attachments. | EK000439 | EK000463 | Trial Exhibit 212-1 - Trial Exhibit 212-25 |
| 213 | | | | 2018.10.03 | Motion for Order directing debtors to preserve and protect books and records. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 213-1 - Trial Exhibit 213-18 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 214 | | | | 2018.10.08 | Email from Landa to Parks; CC'd M. Brunet re Las Vegas Hotel – Foreclosure Auction 10/30/18 (Test Broadcast from Michael Parks) | SCC A033230 | SCC A033233 | Trial Exhibit 214-1 - Trial Exhibit 214-4 |
| 215 | | | | 2018.10.08 et al. | Witness Harsh; Text Messages DEF EX 69 | SCC A036782 | SCC A036782 | Trial Exhibit 215-1 - Trial Exhibit 215-1 |
| 216 | | | | 2018.10.12 | Receivership Certificate #1 ($250,000.00) | SCC A026083 | SCC A026086 | Trial Exhibit 216-1 - Trial Exhibit 216-4 |
| 217 | | | | 2018.10.15 | Email from Stoller to Sodl; Wang re Lucky Dragon Auction Oct. 30 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 217-1 - Trial Exhibit 217-2 |
| 218 | | | | 2018.10.19 | Adversary Complaint Doc 894 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 218-1 - Trial Exhibit 218-30 |
| 219 | | | | 2018.10.23 | Email from Derek Stevens to Stephen Alarcon | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 219-1 - Trial Exhibit 219-1 |
| 220 | | | | 2018.10.25 | Harsh email to Landa Fwd | SCC A018898 | SCC A018900 | Trial Exhibit 220-1 - Trial Exhibit 220-3 |
| 221 | | | | 2018.10.26 | Email from Sodl to Schwartz re: Lucky Dragon | IC 026148 | IC 026149 | Trial Exhibit 221-1 - Trial Exhibit 221-2 |
| 222 | | | | 2018.10.29 | Email from Gaffney to Gardberg, Olson, Kanute, Glendon, Santoro, Steven, Full, Bertsch, Schwartz, Shea, Works, Holley, JCK, K. Gwynne, Higgins, Van, and Knott re B. Goldstein and E. Lee and Mr. Bao Liu | DEFS024601 | DEFS024604 | Trial Exhibit 222-1 - Trial Exhibit 222-4 |
| 223 | | | | 2018.10.29 | Email from Gaffney to Gardberg, Olson, Kanute, EHK, Glendon, Santoro, Jerome, Full, Bertsch, Schwartz, J. Shea, R. Works, Holley, JCK, K. Gwynne, Higgins, C. Shea, and Michael re B. Goldstein and E. Lee and Mr. Bao Liu | DEFS024605 | DEFS024609 | Trial Exhibit 223-1 - Trial Exhibit 223-5 |
| 224 | | | | 2018.10.29 | Email from Landa to Fonfa re LD; Email from Gaffney to several others re: B. Goldstein and E. Lee and Mr. Bao Liu | DEFS024615 | DEFS024616 | Trial Exhibit 224-1 - Trial Exhibit 224-2 |
| 225 | | | | 2018.10.29 | Email from Gaffney to Gardberg, Olson, Kanute, Glendon, Santoro, Steven, Full, Bertsch, Schwartz, Shea, Works, Holley, JCK, K. Gwynne, Higgins, Van, and Knott re B. Goldstein and E. Lee and Mr. Bao Liu | DEFS024601 | DEFS024604 | Trial Exhibit 225-1 - Trial Exhibit 225-4 |
| 226 | | | | 2018.10.30 | SCC LD Loan Balance for Deficiency | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 226-1 - Trial Exhibit 226-1 |
| 227 | | | | 2018.10.30 | Gaffney email to Santoro re continuances in deed of trust sale. | SCC A029064 | SCC A029065 | Trial Exhibit 227-1 - Trial Exhibit 227-2 |
| 228 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 229 | | | | 2018.11.01 | Entry of order granting motion to compel debtors to preserve books and records. [ECF 946]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 229-1 - Trial Exhibit 229-4 |
| 230 | | | | 2018.11.05 | Email from Sodl to Stoller; CC'd Wang re Lucky Dragon Auction Oct. 30 | IC 021440 | IC 021441 | Trial Exhibit 230-1 - Trial Exhibit 230-2 |
| 231 | | | | 2018.11.07 | Email from Parks to Stevens re Lucky Dragon Hotel Casino | CBRE 007615 | CBRE 007616 | Trial Exhibit 231-1 - Trial Exhibit 231-2 |
| 232 | | | | 2018.11.09 | SCC Joint *EX PARTE* Motion to Amend Order Appointing Receiver NV District Court | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 232-1 - Trial Exhibit 232-6 |
| 233 | | | | 2018.11.09 | L. Bertsch email to E. Landa re budget with attachment | SCC A033961 | SCC A033965 | Trial Exhibit 233-1 - Trial Exhibit 233-5 |
| 234 | | | | 2018.11.09 | SCC Lucky Dragon Budget Oct. 2018-Jan.2019 | SCC A033964 | SCC A033965 | Trial Exhibit 234-1 - Trial Exhibit 234-52 |
| 235 | | | | 2018.11.15 | Email from Knott to Landa and Harsh re Bob Mayer | SCC A017993 | SCC A017993 | Trial Exhibit 235-1 - Trial Exhibit 235-1 |
| 236 | | | | 2018.11.16 | Email from Knott to Landa and Harsh; CC'd M. Parks; M. Paglia re Easton | SCC A017974 | SCC A017974 | Trial Exhibit 236-1 - Trial Exhibit 236-1 |
| 237 | | | | 2018.11.20 | Text - Harsh re LD | SCC A036783 | SCC A036783 | Trial Exhibit 237-1 - Trial Exhibit 237-1 |
| 238 | | | | 2018.11.20 | Email from Harsh to Parks cc'd Knott, Landa, and Paglia re Lucky Dragon- Swapnil Agarwal | SCC A030009 | SCC A030012 | Trial Exhibit 238-1 - Trial Exhibit 238-4 |
| 239 | | | | 2018.11.28 | Trustee's Deed Upon Sale Recorded | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 239-1 - Trial Exhibit 239-5 |
| 240 | | | | 2018.11.30 | Email – Parks to Sarah, Knott re LD – NITYA | CBRE_009150 | CBRE_009150 | Trial Exhibit 240-1 - Trial Exhibit 240-1 |
| 241 | | | | 2018.12.05 | CBRE Memo, Inc re LD Bid Instructions | CBRE_051784 | CBRE_051786 | Trial Exhibit 241-1 - Trial Exhibit 241-3 |
| 242 | | | | 2018.12.05 | CBRE Memo, Inc re LD Bid Instructions | CBRE_051784 | CBRE_051786 | Trial Exhibit 242-1 - Trial Exhibit 242-3 |
| 243 | | | | 2018.12.05 | CBRE Memo, Inc re LD Bid Instructions | CBRE_051784 | CBRE_051786 | Trial Exhibit 243-1 - Trial Exhibit 243-3 |
| 244 | | | | 2018.12.05 | CBRE Memo, Inc re LD Bid Instructions | CBRE_051784 | CBRE_051786 | Trial Exhibit 244-1 - Trial Exhibit 244-3 |
| 245 | | | | 2018.12.11 | California Superior Court_Plaintiff's Objections to Declaration of Elise S. Frejka Proffered as Evidence in Support of Defendants' Opposition to Plaintiff's Motion for Attorneys' Fees | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 245-1 - Trial Exhibit 245-13 |
| 246 | | | | 2018.12.11 | Email from Parks to RKMD re Offer Date Announced | ENCORECAP000010 | ENCORECAP000011 | Trial Exhibit 246-1 - Trial Exhibit 246-2 |
| 247 | | | | 2018.12.31 | Securities and Exchange Commission Annual Report for Boyd Gaming Corporation | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 247-1 - Trial Exhibit 247-213 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 248 | | | | 2019.01.02 | 2019 0102 - A-18-781726-C - Receivership Certificate # 2 ($300,000.00) | SCC A026087 | SCC A026090 | Trial Exhibit 248-1 - Trial Exhibit 248-4 |
| 249 | | | | 2019.01.18 | Pleading – LD, LP Affidavit of S. Fonfa Concerning Statements and Schedules of Las Vegas Economic Impact Regional Center, LLC | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 249-1 - Trial Exhibit 249-36 |
| 250 | | | | 2019.01.20 et al. | Text – Harsh and unknown re LD and discussing the thought that someone is out to get them. | SCC A036803 | SCC A036803 | Trial Exhibit 250-1 - Trial Exhibit 250-1 |
| 251 | | | | 2019.01.25 | Chart – CBRE LD Preliminary Offer Matrix | CBRE_051858 | CBRE_051863 | Trial Exhibit 251-1 - Trial Exhibit 251-6 |
| 252 | | | | 2019.01.30 | Email – Parks to Jordan re LD - exploring transaction structures | CBRE_012063 | CBRE_012064 | Trial Exhibit 252-1 - Trial Exhibit 252-2 |
| 253 | | | | 2019.02.12 | 2019 0212 - A-18-781726-C - Receivership Certificate # 3 (Indebtness No. 3 $100,000.00) | SCC A026091 | SCC A026094 | Trial Exhibit 253-1 - Trial Exhibit 253-4 |
| 254 | | | | 2019.02.12 | 2019 0212- A-18-781726-C - Receivership Certificate # 4 (Indebtness No. 4 $100,000.00) | SCC A026095 | SCC A026098 | Trial Exhibit 254-1 - Trial Exhibit 254-4 |
| 255 | | | | 2019.02.18 | Email – Landa to Knott and Parks cc'd Harsh re Letter of Intent – LD Lease version 2.doc | CBRE_012747 | CBRE_012755 | Trial Exhibit 255-1 - Trial Exhibit 255-8 |
| 256 | | | | 2019.02.20 | Email – Landa to Yemenidjian cc'd Harsh and Brunet re LD Diligence, introduction, and next steps | SCC A032754 | SCC A032754 | Trial Exhibit 256-1 - Trial Exhibit 256-1 |
| 257 | | | | 2019.02.25 | Letter – Ahern to Knott CBRE re LD: Ltr of Intent to faciliate contractor agreement | CBRE_012893 | CBRE_012894 | Trial Exhibit 257-1 - Trial Exhibit 257-2 |
| 258 | | | | 2019.02.25 | Letter - DFA, LLC Letter of Intent to Knott re LD Hotel/Casino | CBRE_051729 | CBRE_051731 | Trial Exhibit 258-1 - Trial Exhibit 258-3 |
| 259 | | | | 2019.02.25 | Letter – DFA, LLC Letter of Intent to Knott re LD Hotel/Casino re intent to faciliate contractural agreement | SCC A020864 | SCC A020865 | Trial Exhibit 259-1 - Trial Exhibit 259-2 |
| 260 | | | | 2019.03.01 | Agreement – Purchase and Sale Agreement re SCC and DFA LLC | CBRE_013070 | CBRE_013092 | Trial Exhibit 260-1 - Trial Exhibit 260-23 |
| 261 | | | | 2019.03.01 | Executed Purchase and Sale Agreement. | KNOTT_000118 | KNOTT_000140 | Trial Exhibit 261-1 - Trial Exhibit 261-23 |
| 262 | | | | 2019.03.01 | Lucky Dragon PSA Ahern and SCC Fully Executed 03012019 | SCC_A026364 | SCC_A026386 | Trial Exhibit 262-1 - Trial Exhibit 262-23 |
| 263 | | | | 2019.03.11 | Billing – CBRE Invoice #2019-007129-001 to Fidelity National Title $720,000.00 | CBRE_013210 | CBRE_013210 | Trial Exhibit 263-1 - Trial Exhibit 263-1 |
| 264 | | | | 2019.03.20 | 2019 0320 - A-18-781726-C - Receivership Certificate #5 (Indebtness $100,000.00) | SCC_A026099 | SCC_A026102 | Trial Exhibit 264-1 - Trial Exhibit 264-4 |
| 265 | | | | 2019.03.22 | Agreement – Settlement Agreement and Mutual Release by Centurylink Communications, LLC et al and SCC, Bertsch, and LD, LP | SCC_A026103 | SCC_A026108 | Trial Exhibit 265-1 - Trial Exhibit 265-6 |
| 266 | | | | 2019.03.22 | 2019 0325 CenturyLink-SCC Settlement Agrmt 4812-4924-7631_1 | SCC_A026103 | SCC_A026108 | Trial Exhibit 266-1 - Trial Exhibit 266-6 |
| 267 | | | | 2019.04.22 | Document – Clark County Tax Assessment for LD - Totaling $32,750,954 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 267-1 - Trial Exhibit 267-2 |
| 268 | | | | 2019.04.23 | 2019 04 23 - A-18-781726-B - Order 4810-5171-5759_1 | SCC_A026686 | SCC_A026687 | Trial Exhibit 268-1 - Trial Exhibit 268-2 |
| 269 | | | | 2019.05.02 | 2019 0502 - A-18-781726-C - Receivership Certificate #6 (Indebtedness $100,000) | SCC_A026109 | SCC_A026112 | Trial Exhibit 269-1 - Trial Exhibit 269-4 |
| 270 | | | | 2019.06.04 | 2019 0604 - A-18-781726-B - Receivership Certificate # 7 (Indebtedness $100,000.00) | SCC_A026113 | SCC_A026116 | Trial Exhibit 270-1 - Trial Exhibit 270-4 |
| 271 | | | | 2019.06.20 | 2019 0620 - A-18-781726-B - Receiver Larry Bertsch's Final Rpt | SCC_A026117 | SCC_A026269 | Trial Exhibit 271-1 - Trial Exhibit 271-153 |
| 272 | | | | 2019.06.27 | Pleading – Declaration of John Knott in Anticipation of Imminent Death | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 272-1 - Trial Exhibit 272-129 |
| 273 | | | | 2019.06.27 | Declaration of John Knott in Anticipation of Death | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 273-1 - Trial Exhibit 273-19 |
| 274 | | | | 2019.07.02 | Video taped Deposition of John Knott taken on July 2, 2019 In re Lucky Dragon, L.P., Debtor Case No. 18-10729-MKN and Lucky Dragon Hotel & Casino, LLC Does I-XX, Adversary Proceeding No. 18-01111 MKN | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 274-1 - Trial Exhibit 274-38 |
| 275 | | | | 2019.06.17 | Billing – Snell & Wilmer to SCC Attn: Landa re SCC, LLC Invoice Summary through May 31, 2019 | SCC_A030466 | SCC_A031183 | Trial Exhibit 275-1 - Trial Exhibit 275-718 |
| 276 | | | | 2019.09.24 | Order – Stipulation and Order to Terminate Receivership Discharge Receiver Larry Bertsch, and for the Payment of All Fees and Costs | SCC_A026270 | SCC_A026275 | Trial Exhibit 276-1 - Trial Exhibit 276-6 |
| 277 | | | | 2019.09.24 | 2019 0924 - A-18-781726-B - SAO to Terminate Receivership | SCC_A026270 | SCC_A026275 | Trial Exhibit 277-1 - Trial Exhibit 277-6 |
| 278 | | | | 2019.10.19 | Motion for TRO in connection with Surcharge Complaint. [Adv. ECF 2]. Denied by order entered on October 30, 2019 finding plaintiffs had not satisfied any of required elements for a TRO. [Adv. ECF 34]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 278-1 - Trial Exhibit 278-29 |
| 279 | | | | 2019.12.30 | SCC_A026774 Lucky Dragon Loan Balance by Day 123019 | SCC_A031184 | SCC_A031260 | Trial Exhibit 279-1 - Trial Exhibit 279-77 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 280 | | | | 2019.12.30 | SCC_A026774 Lucky Dragon Loan Balance by Day 123019 (previously incorrectly identified above in entry 69 as SCC_A026774- SCC_A026820) | SCC_A031184 | SCC_A031260 | Trial Exhibit 280-1 - Trial Exhibit 280-77 |
| 281 | | | | 2020.01.08 | J. Fulton 01/08/20 Letter enclosing First Supplemental Response to Ex. A to Weidner/Jacoby First Request for Interrogatories. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 281-1 - Trial Exhibit 281-4 |
| 282 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 283 | | | | 2020.03.03 | Chart – Ownership Structure | SCC_A016248 | SCC_A016248 | Trial Exhibit 283-1 - Trial Exhibit 283-1 |
| 284 | | | | 2020.03.03 | Presentation – LD Las Vegas, Nevada Investment Opportunity | SCC001984 | SCC002001 | Trial Exhibit 284-1 - Trial Exhibit 284-18 |
| 285 | | | | 2021.04.16 | Pleading – SCC First Supplemental Objections and Supplemental Response to Weidner Jacoby's First Set of Interrogatories | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 285-1 - Trial Exhibit 285-24 |
| 286 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 287 | | | | 2021.04.16 | SCC First Supplemental Response to Weidner and Jacoby's First Set of Interrogatories | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 287-1 - Trial Exhibit 287-24 |
| 288 | | | | 2021.04.16 | J. Fulton letter enclosing SCC Supp. Rog Resp. and production for W. Weidner and Jacoby | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 288-1 - Trial Exhibit 288-24 |
| 289 | | | | 2021.04.16 | J. Fulton letter enclosing SCC Supp production and Roggs for W. Weidner and D. Jacoby | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 289-1 - Trial Exhibit 289-24 |
| 290 | | | | 2021.04.26 | Landa verification re Plaintiff SCC, LLC's Objections and Supplemental Response to Weidner Jacoby's First Set of Interrogatories | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 290-1 - Trial Exhibit 290-1 |
| 291 | | | | 2021.06.21 | Memo: Olson to Rapoport re Chronological Summary of LD LP and LD LLC, and LD LP, Bankruptcy Proceedings | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 291-1 - Trial Exhibit 291-9 |
| 292 | | | | 2021.07.08 | Appraisal of LD Hotel & Casino Complex by William G. Kimmel Real Estate Appraiser & Consultant to SCC c/o Olson, McCarthy, and Fulton | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 292-1 - Trial Exhibit 292-142 |
| 293 | | | | 2021.07.15 | Nancy B. Rapoport Opinion to J. McCarthy (via email and regular mail) re SCC, LLC v. Weidner, et al., USDC for the District of Nevada, Case No. 2:19-CV-00595-JAD-NJK | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 293-1 - Trial Exhibit 293-14 |
| 294 | | | | 2021.07.15 | Morse-Krueger & Associates LLC Appraisal Report re The Former LD Hotel & Casino Facility | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 294-1 - Trial Exhibit 294-188 |
| 295 | | | | 2021.07.15 | Nancy B. Rapoport Opinion to McCarthy re SCC, LLC v Weidner, et al., US Dist. Court for the District of Nevada, Case No. 2:19-CV-00595-JAD-NJK RE: Providing Opinion | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 295-1 - Trial Exhibit 295-13 |
| 296 - 297 | N/A | N/A | N/A | N/A | Exhibit Numbers Intentionally Skipped | N/A | N/A | N/A |
| 298 | | | | 2021.07.16 | SCC Affidavit of Bob L. Olson, Esq. Submitted | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 298-1 - Trial Exhibit 298-27 |
| 299 | | | | 2021.08.16 | Morse-Krueger & Associates LLC Appraisal Review Report re of Real Property & FF & E Identified as "The Lucky Dragon Hotel & Casino" | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 299-1 - Trial Exhibit 299-55 |
| 300 | | | | 2021.08.16 | Expert Rebuttal Report of D. Paul Regan CPA/CFF on behalf of SCC re Expert Report of Scott Leslie, CPA/ABV, CVA, CFF | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 300-1 - Trial Exhibit 300-151 |
| 301 | | | | 2021.08.16 | Expert Report - Rebuttal Report of D. Paul Regan CPA/CFF on behalf of SCC re Expert Report of Scott Leslie, CPA/ABV, CVA, CFF dated July 15, 2021 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 301-1 - Trial Exhibit 301-151 |
| 302 | | | | 2021.08.23 | Expert Report – Bill Hughes Expert Report, CPA, CIRA, CFE on behalf of SCC, LLC presented to US District Court for The District of Nevada | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 302-1 - Trial Exhibit 302-75 |
| 303 | | | | 2021.08.23 | Pleading – A Review and Rebuttal Response to an "Expert Report RELATED To SCC, LLC, Plaintiffs v. W. Weidner, et.al. and dated June 30, 2021 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 303-1 - Trial Exhibit 303-50 |
| 304 | | | | 2018.00.00 | Report – Nevada Gaming Control Board - Monthly Revenue Report | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 304-1 - Trial Exhibit 304-48 |
| 305 | | | | 2018.05.00 | Presentation - LD Hotel & Casino Confidential Investor presentation by Innovation Capital Investment Bankers | IC 000001 | IC 000037 | Trial Exhibit 305-1 - Trial Exhibit 305-37 |
| 306 | | | | 2016.05.00 | 05 2016 Funding Draw Construction Loan | SCC_A026714 | SCC_A026722 | Trial Exhibit 306-1 - Trial Exhibit 306-9 |
| 307 | | | | 2016.06.00 | 06 2016 Funding Draw 2016 Construction Loan | SCC_A026723 | SCC_A026735 | Trial Exhibit 307-1 - Trial Exhibit 307-13 |
| 308 | | | | 2017.07.00 | Memo – CBRE SGC re LD Hotel & Casino CIM to potential buyers | CBRE_001247 | CBRE_001291 | Trial Exhibit 308-1 - Trial Exhibit 308-45 |
| 309 | | | | 2016.07.00 | 07 2016 Lucky Dragon revolver request - executed | SCC_A026510 | SCC_A026510 | Trial Exhibit 309-1 - Trial Exhibit 309-1 |
| 310 | | | | 2016.07.00 | 07 2016 Construction Loan Draw | SCC_A026736 | SCC_A026748 | Trial Exhibit 310-1 - Trial Exhibit 310-13 |
| 311 | | | | 2016.08.00 | 08 2016 Construction Loan Draw | SCC_A026749 | SCC_A026765 | Trial Exhibit 311-1 - Trial Exhibit 311-17 |
| 312 | | | | 2016.09.00 | 09 2016 Lucky Dragon Revolver Signed Draw Request 9-6-16 | SCC_A026511 | SCC_A026511 | Trial Exhibit 312-1 - Trial Exhibit 312-1 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 313 | | | | 2016.10.00 | 10 2016 Construction Loan Draw | SCC_A026766 | SCC_A026766 | Trial Exhibit 313-1 - Trial Exhibit 313-1 |
| 314 | | | | 2016.11.00 | 11 2016 SCC Lucky Dragon Revolver Draw 22 | SCC_A026519 | SCC_A026519 | Trial Exhibit 314-1 - Trial Exhibit 314-1 |
| 315 | | | | 2016.11.00 | 11 2016 SCC Lucky Dragon Revolver Draw 12 | SCC_A026512 | SCC_A026518 | Trial Exhibit 315-1 - Trial Exhibit 315-7 |
| 316 | | | | 2016.11.00 | 11 2016 Construction Loan Draw | SCC_A026767 | SCC_A026773 | Trial Exhibit 316-1 - Trial Exhibit 316-7 |
| 317 | | | | 2019.01.24 | Chart – Nevada Gaming Control Board Monthly Revenue Report December 2018 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 317-1 - Trial Exhibit 317-48 |
| 318 | | | | Undated | Chart – Average Winnings per Casino and Casino Revenue | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 318-1 - Trial Exhibit 318-3 |
| 319 | | | | 2018.10.31 | Chart – Games Lucky Dragon had been using. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 319-1 - Trial Exhibit 319-1 |
| 320 | | | | 2020.11.02 | Research – Westlaw Citation for Value Wholesale, Inc. v. KB Insurance Co. Ltd., Slip Copy (2020) – Memorandum & Order | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 320-1 - Trial Exhibit 320-8 |
| 321 | | | | 2019.01.18 | Memo – CBRE LD Bid Instructions | SCC_A017467 | SCC_A017469 | Trial Exhibit 321-1 - Trial Exhibit 321-3 |
| 322 | | | | 2019.06.00 | Rule – FS Section 100: Statement on Standards for Forensic Services | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 322-1 - Trial Exhibit 322-4 |
| 323 | | | | 2019.12.31 | Billing – Billing re LD Matter | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 323-1 - Trial Exhibit 323-2 |
| 324 | | | | 2016.05.00 | Statements – First Republic Bank to SCC, LLC re Account Statements May 11, 2016 – May 31, 2016 | SCC_A037082-177 | SCC_A037231 | Trial Exhibit 324-1 - Trial Exhibit 324-150 |
| 325 | | | | Undated | DFA, LLC Non-Binding Letter of Intent to Purchase Real Property | CBRE_051850 | CBRE_051850 | Trial Exhibit 325-1 - Trial Exhibit 325-1 |
| 326 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 327 | | | | 2016.05.03 | Chart LD Loan Construction and Revolver Loan Daily Balance | SCC_A037050.001 | SCC_A037050.117 | Trial Exhibit 327-1 - Trial Exhibit 327-117 |
| 328 | | | | 2017.05.01 | First Republic Bank Account Statements | SCC_A037220 | SCC_A037223 | Trial Exhibit 328-1 - Trial Exhibit 328-4 |
| 329 | | | | 2017.08.01 | SCC First Republic Bank statements | SCC_A037082 | SCC_A037231 | Trial Exhibit 329-1 - Trial Exhibit 329-150 |
| 330 | | | | Undated | Lucky Dragon Escrow and Deposit Instructions Redacted | SCC002213 | SCC002213 | Trial Exhibit 330-1 - Trial Exhibit 330-1 |
| 331 | | | | 2018.09.30 | Snow Covered Capital Construction and Revolver Loan Disbursements | SCC001980 | SCC001981 | Trial Exhibit 331-1 - Trial Exhibit 331-2 |
| 332 | | | | 2016.09.02 | Snow Covered Capital Loan proceeds transfers and draws | SCC038695 | SCC038754 | Trial Exhibit 332-1 - Trial Exhibit 332-60 |
| 333 | | | | 2017.12.31 | Snow Covered Capital Income Statement 01-17 to 12-17 | SCC034183 | SCC034183 | Trial Exhibit 333-1 - Trial Exhibit 333-1 |
| 334 | | | | 2018.09.25 | SCC v LD, LP verified Complaint; Clark County NV District Court; Case no. A-18-781726-C | SCC_A026521 | SCC_A026669 | Trial Exhibit 334-1 - Trial Exhibit 334-149 |
| 335 | | | | 2018.09.26 | SCC, LLC v LD, LP Order Appointing Receiver Clark Co NV District Court; Case No. A-18-781726-C | SCC_A026670 | SCC_A026682 | Trial Exhibit 335-1 - Trial Exhibit 334-149 |
| 336 | | | | 2018.11.14 | SCC, LLC v LD, LP Nunc Pro Tunc Amend to Order Appointing Receiver Clark Co NV District Court; Case no A-18-781726-C | SCC_A026683 | SCC_A026685 | Trial Exhibit 336-1 - Trial Exhibit 336-3 |
| 337 | | | | 2018.09.28 | First American Title Ins Final Invoice | SCC_A026361 | SCC_A026361 | Trial Exhibit 337-1 - Trial Exhibit 337-1 |
| 338 | | | | 2018.11.28 | Trustee Deed Upon Sale | SCC_A026491 | SCC_A026495 | Trial Exhibit 338-1 - Trial Exhibit 338-5 |
| 339 | | | | 2019.04.22 | Anti-Kickbacks Rider | SCC_A026277 | SCC_A026278 | Trial Exhibit 339-1 - Trial Exhibit 339-2 |
| 340 | | | | 2019.04.22 | Assignment of Purchase and Sale Agreement | SCC_A026279 | SCC_A026281 | Trial Exhibit 340-1 - Trial Exhibit 340-3 |
| 341 | | | | 2019.04.22 | Bill of Sale | SCC_A026291 | SCC_A026295 | Trial Exhibit 341-1 - Trial Exhibit 341-5 |
| 342 | | | | 2019.04.22 | SCC Grant, Bargain, Sale Deed | SCC_A026303 | SCC_A026306 | Trial Exhibit 342-1 - Trial Exhibit 342-4 |
| 343 | | | | 2019.04.22 | State of Nevada Declaration of Value form | SCC_A026307 | SCC_A026309 | Trial Exhibit 343-1 - Trial Exhibit 343-3 |
| 344 | | | | 2019.04.22 | First Amendment to Purchase and Sale Agreement-Executed | SCC_A026351 | SCC_A026354 | Trial Exhibit 344-1 - Trial Exhibit 344-4 |
| 345 | | | | 2019.04.22 | SCC Grant Bargain Sale Deed and Nevada Declaration of Value form - Assessor's Copy | SCC_A026355 | SCC_A026360 | Trial Exhibit 345-1 - Trial Exhibit 345-6 |
| 346 | | | | 2019.04.22 | Snell and Wilmer Atty Closing Instruction Letter Re: Sale of LD Hotel & Casino Prop. | SCC_A026479 | SCC_A026483 | Trial Exhibit 346-1 - Trial Exhibit 346-5 |
| 347 | | | | 2019.04.22 | Fidelity National Title Agency Seller Settlement Statement Final | SCC_A026484 | SCC_A026484 | Trial Exhibit 347-1 - Trial Exhibit 347-1 |
| 348 | | | | 2018.11.28 | SCC Grant Bargain Sale Deed and Nevada Declaration of Value form - Assessor's Copy | SCC_A026491 | SCC_A026495 | Trial Exhibit 348-1 - Trial Exhibit 348-5 |
| 349 | | | | 2018.10.31 | CBRE Sale Listing Agreement; Lucky Dragon | SCC_A026688 | SCC_A026691 | Trial Exhibit 349-1 - Trial Exhibit 349-4 |
| 350 | | | | 2018.00.03 | Lucky Dragon 363-Sale Proposal | SCC_A026692 | SCC_A026713 | Trial Exhibit 350-1 - Trial Exhibit 350-22 |
| 351 | | | | 2018.06.19 | Century Link 15.1 proof of claim Filed 06.19.18 | SCC_A026296 | SCC_A026302 | Trial Exhibit 351-1 - Trial Exhibit 351-7 |
| 352 | | | | 2019.04.00 | FINAL ASSET PURCHASE EXECUTED 4838-3747-1636_1 | SCC_A026310 | SCC_A026350 | Trial Exhibit 352-1 - Trial Exhibit 352-41 |
| 353 | | | | 2019.04.19 | Bill of Sale - PDS (Executed) 4840-4797-3524_1 | SCC_A026282 | SCC_A026290 | Trial Exhibit 353-1 - Trial Exhibit 353-9 |
| 354 | | | | 2018.05.08 | INVOICE H-18-07 Lucky Dragon Update Balance Due $1,000.00 | SCC_A026362 | SCC_A026362 | Trial Exhibit 354-1 - Trial Exhibit 354-1 |
| 355 | | | | 2018.06.18 | INVOICE H-18-07A Trial Testimony Balance Due $3,675.00 | SCC_A026363 | SCC_A026363 | Trial Exhibit 355-1 - Trial Exhibit 355-1 |
| 356 | | | | 2018.06.14 | PDS proof of claim 43.1 filed.pdf (Creditor - PDS Gaming LLC) | SCC_A026391 | SCC_A026422 | Trial Exhibit 356-1 - Trial Exhibit 356-32 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 357 | | | | 2018.06.14 | PDS proof of claim 43.2 filed.pdf (Creditor - PDS Gaming LLC Filed on 10.18.18) | SCC_A026423 | SCC_A026450 | Trial Exhibit 357-1 - Trial Exhibit 357-28 |
| 358 | | | | 2018.10.18 | PDS proof of claim 43.3 filed.pdf (Creditor - PDS Gaming LLC Filed on 05.08.19) | SCC_A026451 | SCC_A026478 | Trial Exhibit 358-1 - Trial Exhibit 358-28 |
| 359 | | | | 2018.05.31 | 26543 154283 053118 REMIT / Inv. From Houlihanakey $16,220.63 | SCC_A026276 | SCC_A026276 | Trial Exhibit 359-1 - Trial Exhibit 359-1 |
| 360 | | | | 2019.04.24 | Tax Statement 2017-Cont - Fiscal Yr. 2017 - 2018 | SCC_A026485 | SCC_A026490 | Trial Exhibit 360-1 - Trial Exhibit 360-6 |
| 361 | | | | 2017 2018.03.12 | Consulting Agreement Michael Brunet | SCC_A022192 | SCC_A022198 | Trial Exhibit 361-1 - Trial Exhibit 361-7 |
| 362 | N/A | N/A | N/A | N/A | Exhibit Number Intentionally Skipped | N/A | N/A | N/A |
| 363 | | | | 2018.01.22 | First American invoices [Final Invoice: $11,831.35] | SCC_A030413 | SCC_A030413 | Trial Exhibit 363-1 - Trial Exhibit 363-1 |
| 364 | | | | 2018.11.21 | Stewart Title invoices [Close Date of Inv. $5,000.00 | SCC_A030417 | SCC_A030419 | Trial Exhibit 364-1 - Trial Exhibit 364-3 |
| 365 | | | | 2019.03.25 | Snell & Wilmer invoices [Inv. Summary through 02-28-19] | SCC_A030420 | SCC_A030424 | Trial Exhibit 365-1 - Trial Exhibit 365-5 |
| 366 | | | | 2019.06.17 | Snell & Wilmer invoices [Inv. Summary through 02-28-19] | SCC_A030466 | SCC_A031183 | Trial Exhibit 366-1 - Trial Exhibit 366-718 |
| 367 | | | | 2018.12.04 | Diamond McCarthy Engagement letter [Inv. Summary through 05-31-19] | SCC_A030441 | SCC_A030465 | Trial Exhibit 367-1 - Trial Exhibit 367-25 |
| 368 - 369 | N/A | N/A | N/A | N/A | Exhibit Numbers Intentionally Skipped | N/A | N/A | N/A |
| 370 | | | | 2016.08.23 | PDS agreement with LD and security/master lease: Intercreditor Agreement | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 370-1 - Trial Exhibit 370-25 |
| 371 | | | | 2018.10.17 | Email from E. Karasik to S. Schwartz re Lucky Dragon draft motions | EK000334 | EK000335 | Trial Exhibit 371-1 - Trial Exhibit 371-2 |
| 372 | | | | 2018.10.10 | Email from M. Sodl to E. Karasik re LD -SSC Documents Production – Sale | EK000421 | EK000423 | Trial Exhibit 372-1 - Trial Exhibit 372-3 |
| 373 | | | | 2018.10.10 | Email from M. Sodl to E. Karasik re SCC Doc Production – More Stuff | EK000428 | EK000428 | Trial Exhibit 373-1 - Trial Exhibit 373-1 |
| 374 | | | | 2018.10.10 | Email from John Patrick M. Fritz to E. Karasik re LD – SSC Docs Production – Sale | EK000429 | EK000430 | Trial Exhibit 374-1 - Trial Exhibit 374-2 |
| 375 | | | | 2018.06.27 | Email from M. Sodl to E. Karasik re Lucky Dragon – Sale Issue | EK001678 | EK001678 | Trial Exhibit 375-1 - Trial Exhibit 375-1 |
| 376 | | | | 2018.04.09 | Email from M. Sodl to A. Fonfa re Follow-up on Lucky Dragon | EK001493 | EK001499 | Trial Exhibit 376-1 - Trial Exhibit 376-7 |
| 377 | | | | 2018.08.08 | Email from M. Sodl to S. Schwartz re Call RE: Lucky Dragon | IC 008093 | IC 008095 | Trial Exhibit 377-1 - Trial Exhibit 377-3 |
| 378 | | | | 2018.07.24 | Email from M. Sodl to E. Karasik re Lucky Dragon – SCC Document Production | IC 009255 | IC 009262 | Trial Exhibit 378-1 - Trial Exhibit 378-8 |
| 379 | | | | 2018.06.08 | Email from S. Schwartz to Sodl cc: Fonfa, Wang, Lindsey re Lucky Dragon | IC 012065 | IC 012067 | Trial Exhibit 379-1 - Trial Exhibit 379-3 |
| 380 | | | | 2018.06.18 | Email from A. Wang to M Estey CC'd Sodl re Lucky Dragon Call with SCC | IC 013896 | IC 013896 | Trial Exhibit 380-1 - Trial Exhibit 380-1 |
| 381 | | | | 2018.06.18 | Email from A. Wang to E. Landa and Brunet re Lucky Dragon; Call with Dotty's | IC 013897 | IC 013897 | Trial Exhibit 381-1 - Trial Exhibit 381-1 |
| 382 | | | | 2018.06.18 | Email from C. Estey to P. Wang CC'd Graziano; Sodl re Lucky Dragon Call with SCC | IC 013898 | IC 013898 | Trial Exhibit 382-1 - Trial Exhibit 382-1 |
| 383 | | | | 2018.06.18 | Email from A. Wang to Estey CC'd P. Graziano, Sodl re Call with SCC | IC 013899 | IC 013899 | Trial Exhibit 383-1 - Trial Exhibit 383-1 |
| 384 | | | | 2018.06.19 | Email from M. Sodl to J. Steffen re Lucky Dragon | IC 014373 | IC 014377 | Trial Exhibit 384-1 - Trial Exhibit 384-5 |
| 385 | | | | 2018.06.22 | Email from M. Sodl to S. Schwartz re Lucky Dragon – sale process timeline | IC 015535 | IC 015544 | Trial Exhibit 385-1 - Trial Exhibit 385-10 |
| 386 | | | | 2018.06.22 | Email from S. Schwartz to M. Sodl re Lucky Dragon – sale process timeline | IC 015545 | IC 015555 | Trial Exhibit 386-1 - Trial Exhibit 386-11 |
| 387 | | | | 2018.06.22 | Email from M. Sodl to S. Schwartz CC'd B. Lindsey; A. Wang; M. Martin re Lucky Dragon – sale process timeline | IC 015556 | IC 015566 | Trial Exhibit 387-1 - Trial Exhibit 387-11 |
| 388 | | | | 2018.06.22 | Email from S. Schwartz to M. Sodl re Lucky Dragon – sale process timeline | IC 015567 | IC 015578 | Trial Exhibit 388-1 - Trial Exhibit 388-12 |
| 389 | | | | 2018.10.28 | Email from M. Sodl to E. Karasik CC'd A. Wang; J. Shea re B. Goldstein and E Lee and Mr. Bao Liu | IC 022365 | IC 022367 | Trial Exhibit 389-1 - Trial Exhibit 389-3 |
| 390 | | | | 2018.10.28 | Email from M. Sodl to E. Karasik re B. Goldstein and E Lee and Mr. Bao Liu | IC 022652 | IC 022654 | Trial Exhibit 390-1 - Trial Exhibit 390-3 |
| 391 | | | | 2018.09.11 | Email from M. Sodl to S. Schwartz re 18-10792-leb Notice | IC 023052 | IC 023058 | Trial Exhibit 391-1 - Trial Exhibit 391-7 |
| 392 | | | | 2018.10.28 | Email from E. Karasik to M. Sodl re B. Goldstein and E Lee and Mr. Bao Liu | IC 023366 | IC 023368 | Trial Exhibit 392-1 - Trial Exhibit 392-3 |
| 393 | | | | 2018.08.30 | Email from E. Kobel to M. Sodl re Lucky Dragon; DeBartolo | IC 024467 | IC 024468 | Trial Exhibit 393-1 - Trial Exhibit 393-2 |
| 394 | | | | 2018.08.30 | Email from M. Sodl to E. Kobel re Lucky Dragon; DeBartolo | IC 024469 | IC 024470 | Trial Exhibit 394-1 - Trial Exhibit 394-2 |
| 395 | | | | 2018.09.04 | Email from S. Schwartz to M. Sodl re Lucky Dragon – Credit bid of SCC | IC 026531 | IC 026532 | Trial Exhibit 395-1 - Trial Exhibit 395-2 |
| 396 | | | | 2018.09.04 | Email from M. Sodl to S. Schwartz re Lucky Dragon - Credit bid of SCC | IC 026540 | IC 026542 | Trial Exhibit 396-1 - Trial Exhibit 396-3 |
| 397 | | | | 2018.09.04 | Email from M. Sodl to S. Schwartz re Lucky Dragon - Credit bid of SCC | IC 026546 | IC 026548 | Trial Exhibit 397-1 - Trial Exhibit 397-3 |
| 398 | | | | 2018.09.05 | Email from M. Sodl to S. Schwartz re Lucky Dragon - Credit bid of SCC | IC 026593 | IC 026595 | Trial Exhibit 398-1 - Trial Exhibit 398-3 |
| 399 | | | | 2018.09.05 | Email from S. Schwartz to M. Sodl re Lucky Dragon Bankruptcy | IC 026596 | IC 026596 | Trial Exhibit 399-1 - Trial Exhibit 399-1 |
| 400 | | | | 2018.09.05 | Email from M. Sodl to S. Schwartz re Lucky Dragon Bankruptcy | IC 026599 | IC 026600 | Trial Exhibit 400-1 - Trial Exhibit 400-2 |
| 401 | | | | 2018.09.05 | Email from B. Braud to S. Schwartz re Lucky Dragon FF&E | IC 026606 | IC 026606 | Trial Exhibit 401-1 - Trial Exhibit 401-1 |
| 402 | | | | 2018.09.05 | Email from B. Braud to M. Martin re Lucky Dragon FF&E | IC 026623 | IC 026624 | Trial Exhibit 402-1 - Trial Exhibit 402-2 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 403 | | | | 2018.09.05 | Email from M. Martin re M. Sodl re FW: Lucky Dragon FF&E | IC 026625 | IC 026626 | Trial Exhibit 403-1 - Trial Exhibit 403-2 |
| 404 | | | | 2018.09.05 | Email from M. Martin to B. Braud re Lucky Dragon FF&E | IC 026629 | IC 026630 | Trial Exhibit 404-1 - Trial Exhibit 404-2 |
| 405 | | | | 2018.09.05 | Email from A. Wang to M. Martin re Lucky Dragon FF&E; image001 attachment | IC 026631 | IC 026632 | Trial Exhibit 405-1 - Trial Exhibit 405-2 |
| 406 | | | | 2018.09.08 | Email from D. Jacoby to J. Seager re Purchase contract table of exhibits | IC 027945 | IC 027946 | Trial Exhibit 406-1 - Trial Exhibit 406-2 |
| 407 | | | | 2018.09.09 | Email from M. Sodl to A. Wang re Fwd: Glory Plaza with Glory Plaza Enterprises attachment | IC 028005 | IC 028006 | Trial Exhibit 407-1 - Trial Exhibit 407-2 |
| 408 | | | | 2018.06.19 | Email from M. Sodl to E. Landa re Lucky Dragon – Bid Comparison Analysis | SCC_EMAIL001120 | SCC_EMAIL001121 | Trial Exhibit 408-1 - Trial Exhibit 408-2 |
| 409 | | | | 2018.06.25 | Email from M. Sodl to E. Landa re Fwd: Lucky Dragon – Process Letter with attached LD Procedure Letter | SCC_EMAIL001139 | SCC_EMAIL001139 | Trial Exhibit 409-1 - Trial Exhibit 409-1 |
| 410 | | | | 2018.05.31 | Email Innovation Captial c/o M. Sodl to various cc A. Wang | SCC_EMAIL001140 | SCC_EMAIL001143 | Trial Exhibit 410-1 - Trial Exhibit 410-4 |
| 411 | | | | 2018.09.20 | Email from J. Koeppel to S. Schwartz and M. Sodl re bankruptcy case | TWC00000581 | TWC00000581 | Trial Exhibit 411-1 - Trial Exhibit 411-1 |
| 412 | | | | 2018.09.20 | Email from J. Koeppel to M. Sodl re Lucky Dragon – New Proposal from Trans World Corporation with attachment | TWC00001233 | TWC00001233 | Trial Exhibit 412-1 - Trial Exhibit 412-1 |
| 413 | | | | 2018.09.20 | Email from J. Koeppel to S. Schwartz and M. Sodl re bankruptcy case | TWC00001234 | TWC00001234 | Trial Exhibit 413-1 - Trial Exhibit 413-1 |
| 414 | | | | 2018.09.20 | Email from M. Sodl to J. Koeppel re Lucky Dragon – New proposal from Trans World Corporation | TWC00001235 | TWC00001235 | Trial Exhibit 414-1 - Trial Exhibit 414-1 |
| 415 | | | | 2018.10.23 | U.S. Bankruptcy Court Case 18-01111 DOC 0022 SCC Opposition to Emergency Motion for TRO | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 415-1 - Trial Exhibit 415-45 |
| 416 | | | | 2018.10.23 | U.S. Bankruptcy Court Case 18-01111 DOC 0023 Declaration of Larry L. Bertsch | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 416-1 - Trial Exhibit 416-2 |
| 417 | | | | 2018.10.23 | U.S. Bankruptcy Court case 18-01111 DOC 0024 Declaration of John Knott | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 417-1 - Trial Exhibit 417-2 |
| 418 | | | | 2018.10.24 | PX418 - U.S. Bankruptcy Court case 18-01111 DOC 0027 Motion to Strike and Joinder of the Committee | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 418-1 - Trial Exhibit 418-4 |
| 419 | | | | 2018.10.30 | U.S. Bankruptcy Court case 18-01111 DOC 0037 Order Granting Motion to Strike | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 419-1 - Trial Exhibit 419-3 |
| 420 | | | | 2018.12.20 | U.S. Bankruptcy Court case 18-10850 DOC 0054 Order Granting Renewed Motion to Compel | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 420-1 - Trial Exhibit 420-3 |
| 421 | | | | 2019.01.18 | U.S. Bankruptcy Court case 18-10850 DOC 0082 Affidavit of Fonfa re Las Vegas Economic Impact Regional Center | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 421-1 - Trial Exhibit 421-36 |
| 422 | | | | 2019.10.03 | U.S. Bankruptcy Court 18-10850 DOC 0299 Declaration of Shelly Krohn in Support of Joint Motion to Approve Settlement Agreement | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 422-1 - Trial Exhibit 422-4 |
| 423 | | | | 2019.11.12 | U.S. Bankruptcy Court 18-10850 DOC 0314 Notice of Subpoena Duces Tecum to Foundation Bank | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 423-1 - Trial Exhibit 423-4 |
| 424 | | | | 2018.03.20 | U.S. Bankruptcy Court 18-10792 DOC 0157 Motion to Compel General Partners to File Statements and Schedules | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 424-1 - Trial Exhibit 424-11 |
| 425 | | | | 2018.04.12 | U.S. Bankruptcy Court 18-10792 DOC 224 Limited Objection to Application for Order | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 425-1 - Trial Exhibit 425-19 |
| 426 | | | | 2018.04.12 | U.S. Bankruptcy Court 18-10792 DOC 223 Limited Objection to Application for Order | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 426-1 - Trial Exhibit 426-19 |
| 427 | | | | 2018.05.02 | U.S. Bankruptcy Court 18-10792 DOC 311 Motion for Protective Order; to Quash | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 427-1 - Trial Exhibit 427-16 |
| 428 | | | | 2018.10.03 | U.S. Bankruptcy Court 18-10792 DOC 871 Application Motion for Order to Directing Debtors to Preserve and Protect Records | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 428-1 - Trial Exhibit 428-14 |
| 429 | | | | 2018.10.03 | U.S. Bankruptcy Court 18-10792 DOC 872 Declaration of Donald L. Gaffney in Support of Motion | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 429-1 - Trial Exhibit 429-15 |
| 430 | | | | 2018.10.03 | U.S. Bankruptcy Court 18-10792 DOC 873 Declaration of Larry L. Bertsch in Support of Motion | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 430-1 - Trial Exhibit 430-17 |
| 431 | | | | 2018.10.03 | U.S. Bankruptcy Court 18-10792 DOC 874 Declaration of Bruce Muhe in Support of Motion | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 431-1 - Trial Exhibit 431-2 |
| 432 | | | | 2018.10.05 | U.S. Bankruptcy Court 18-10792 DOC 881 Declaration of Samuel Schwartz in Connection with the Motion | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 432-1 - Trial Exhibit 432-62 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 433 | | | | 2018.11.01 | U.S. Bankruptcy Court 18-10792 DOC 946 Order Granting Motion for Order to Directing Debtors to Preserve Records | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 433-1 - Trial Exhibit 433-4 |
| 434 | | | | 2018.11.19 | U.S. Bankruptcy Court 18-10792 DOC 1004 Reply in Support of the Renewed Motion to Compel General Partner to File Statements and Schedules | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 434-1 - Trial Exhibit 434-7 |
| 435 | | | | 2021.08.21 | U.S. Bankruptcy Court 18-10792 DOC 1533 Judge Nakagawa Order | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 435-1 - Trial Exhibit 435-76 |
| 436 | | | | 2022.02.04 | U.S. Bankruptcy Court 18-10792 DOC 1546 Declaration of Brian Shapiro | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 436-1 - Trial Exhibit 436-10 |
| 437 | | | | Various | Andrew Fonfa Statement of Financial Position | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 437-1 - Trial Exhibit 437-3 |
| 438 | | | | 2018.12.26 | Post-Nuptial Agreement between Andrew Fonfa and Jodi Fonfa; Ex. 1 to Snow Covered Capital, LLC's Opposition to the Executrix's Petition for (Dawson & Lordahl, PLLC's) Interim Attorneys' Fees and Costs Eighth Judicial District Court of Clark County, NV: Case No. P-20-103734 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 438-1 - Trial Exhibit 438-29 |
| 439 | | | | 2019.12.04 | Separate Maintenance Documents between Andrew Fonfa and Jodi Fonfa - Ex. 3 to Snow Covered Capital, LLC's Opposition to the Executrix's Petition for (Dawson & Lordahl, PLLC's) Interim Attorneys' Fees and Costs Eighth Judicial District Court of Clark County, NV; Case No. P-20-103734 | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 439-1 - Trial Exhibit 439-42 |
| 440 | | | | 2018.12.26 | Exhibit 4 Promissory Note; The Evan Fonfa 2018 Trust; U.S. District Court, District of Nevada; Case No. 2:22-CV-01181-CDS-VCF | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 440-1 - Trial Exhibit 440-4 |
| 441 | | | | 2018.12.26 | Exhibit 5 Promissory Note; The Haley Fonfa 2018 Trust; U.S. District Court, District of Nevada; Case No. 2:22-CV-01181-CDS-VCF | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 441-1 - Trial Exhibit 441-4 |
| 442 | | | | 2018.11.01 | U.S. Bankruptcy Court 18-01111 ECF 37 Order Granting Motion to Strike Notices of Appearance and Joinder of Official Unsecured Creditors Committee in Emergency Motion for Temporary Restraining Order and Injunctive Relief, Including Temporary and Permanent Injunctions | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 442-1 - Trial Exhibit 442-4 |
| 443 | | | | 2019.10.25 | U.S. Bankruptcy Court 18-10850 Doc 311 Order Granting Joint Motion for Approval of Settlement Agreement | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 443-1 - Trial Exhibit 443-3 |
| 444 | | | | 2018.05.03 | U.S. Bankruptcy Court 18-10792 314 Order Denying Motion to Compel General Partner to Files Statements and Schedules | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 444-1 - Trial Exhibit 444-2 |
| 445 | | | | 2018.06.08 | U.S. Bankruptcy Court 18-10792 Doc 481 Order Granting Official Committee of Unsecured Creditor's Motion to Strike Declaration of Keith Harper | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 445-1 - Trial Exhibit 445-3 |
| 446 | | | | 2018.09.17 | U.S. Bankruptcy Court 18-10792 Doc 828 Order Sustaining Debtors' Omnibus Objections to Allowance of Claims | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 446-1 - Trial Exhibit 446-4 |
| 447 | | | | 2018.11.13 | U.S. Bankruptcy Court 18-10792 Doc 972 Renewed Motion to Compel General Partners to File Statements and Schedules | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 447-1 - Trial Exhibit 447-7 |
| 448 | | | | 2018.11.16 | U.S. Bankruptcy Court 18-10792 Doc 990 Response to Renewed Motion to Compel General Partners to File Statements and Schedules | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 448-1 - Trial Exhibit 448-9 |
| 449 | | | | 2018.11.16 | U.S. Bankruptcy Court 18-10792 ECF 0991 Response to SCC's Renewed Motion to Compel General Partners to File Statements and Schedules | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 449-1 - Trial Exhibit 449-5 |
| 450 | | | | | Lucky Dragon Loan Balance by Day – Updated version | SCC_A037050.001 | SCC_A037050.116 | Trial Exhibit 450-1 - Trial Exhibit 450-117 |
| 451 | | | | 2019.04.05 | U.S. Bankruptcy Court 18-10792 Doc 1134 Motion to Sell Tanglible Business Personal Property | SCC_A036757.001 | SCC_A036780 | Trial Exhibit 451-1 - Trial Exhibit 451-24 |
| 452 | | | | 2018.09.04 | Email from S. Schwartz to M. Sodl re: Lucky Dragon - Credit Bid of Snow Covered Capital | IC 026543 | IC 026545 | Trial Exhibit 452-1 - Trial Exhibit 452-3 |
| 453 | | | | 2018.09.04 | Email from M. Sodl to S. Schwartz re: Lucky Dragon - Credit Bid of Snow Covered Capital | IC 026546 | IC 026548 | Trial Exhibit 453-1 - Trial Exhibit 453-3 |
| 454 | | | | 2018.09.05 | Email from B. Braud to S. Schwartz re Lucky Dragon FF&E | IC 026606 | IC 026606 | Trial Exhibit 454-1 - Trial Exhibit 454-1 |
| 455 | | | | 2018.09.08 | Email from D. Jacoby to J. Seager re Purchase contract table of exhibits | IC 027945 | IC 027946 | Trial Exhibit 455-1 - Trial Exhibit 455-2 |
| 456 | | | | 2018.09.04 | Email from S. Swartz to M. Sodl re Lucky Dragon- Credit Bid of Snow Covered Capital | IC 026531 | IC 026532 | Trial Exhibit 456-1 - Trial Exhibit 456-2 |
| 457 | | | | 2018.09.04 | Email from M. Sodl to S. Schwartz re Lucky Dragon- Credit Bid of Snow Covered Capital | IC 026540 | IC 026547 | Trial Exhibit 457-1 - Trial Exhibit 457-8 |
| 458 | | | | 2018.09.05 | Email from M. Sodl to S. Schwartz re Lucky Dragon- Credit Bid of Snow Covered Capital | IC 026593 | IC 026595 | Trial Exhibit 458-1 - Trial Exhibit 458-3 |

| Trial Exhibit # | DATE MARKED | DATE ADMITTED | WITNESS | Doc Date | Description | BegBates | EndBates | Trial Exhibit Stamp Range |
|---|---|---|---|---|---|---|---|---|
| 459 | | | | 2018.09.05 | Email from S. Schwartz to M. Sodl re Fwd Lucky Dragon Bankruptcy | IC 026596 | IC 026596 | Trial Exhibit 459-1 - Trial Exhibit 459-1 |
| 460 | | | | 2018.09.05 | Email from M. Sodl to M. Martin re Fwd Lucky Dragon Bankruptcy | IC 026597 | IC 026598 | Trial Exhibit 460-1 - Trial Exhibit 460-1 |
| 461 | | | | 2018.09.05 | Email from M. Sodl to S. Schwartz re Lucky Dragon Bankruptcy | IC 026599 | IC 026600 | Trial Exhibit 461-1 - Trial Exhibit 461-2 |
| 462 | | | | 2018.09.05 | Email from B. Braud to S. Schwartz re Lucky Dragon FF&E | IC 026606 | IC 026606 | Trial Exhibit 462-1 - Trial Exhibit 462-1 |
| 463 | | | | 2018.09.05 | Email from B. Braud to M. Martin re Lucky Dragon FF&E | IC 026623 | IC 026624 | Trial Exhibit 463-1 - Trial Exhibit 463-2 |
| 464 | | | | 2018.09.05 | Email from M. Martin to M. Sodl re Lucky Dragon FF&E | IC 026625 | IC 026625 | Trial Exhibit 464-1 - Trial Exhibit 464-1 |
| 465 | | | | 2018.09.05 | Email from B. Braud to S. Schwartz re Lucky Dragon FF&E | IC 026626 | IC 026626 | Trial Exhibit 465-1 - Trial Exhibit 465-1 |
| 466 | | | | 2018.09.05 | Email from M. Martin to A. Wang re Lucky Dragon FF&E | IC 026627 | IC 026628 | Trial Exhibit 466-1 - Trial Exhibit 466-2 |
| 467 | | | | 2018.09.05 | Email from M. Martin to B. Braud re Lucky Dragon FF&E | IC 026629 | IC 026629 | Trial Exhibit 467-1 - Trial Exhibit 467-1 |
| 468 | | | | 2018.09.05 | Email from B. Braud to S. Schwartz re Lucky Dragon FF&E | IC 026630 | IC 026630 | Trial Exhibit 468-1 - Trial Exhibit 468-1 |
| 469 | | | | 2018.09.05 | Email from A. Wang to M. Martin re Lucky Dragon FF&E; image001 attachment | IC 026631 | IC 026632 | Trial Exhibit 469-1 - Trial Exhibit 469-2 |
| 470 | | | | 2018.09.08 | Email from D. Jacoby to J. Seager re Purchase contract table of exhibits | IC 027945 | IC 027946 | Trial Exhibit 470-1 - Trial Exhibit 470-2 |
| 471 | | | | 2018.02.16 | Various first day motions including request for surcharge buried in cash collateral motion [ECF 4]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 471-1 - Trial Exhibit 471-177 |
| 472 | | | | 2018.02.20 | SCC opposition filed on February 20, 2018 [ECF 39]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 472-1 - Trial Exhibit 472-13 |
| 473 | | | | 2018.06.22 | Schwartz and Sodl email re sale process timeline | IC 015506 | IC 015514 | Trial Exhibit 473-1 - Trial Exhibit 473-9 |
| 474 | | | | 2018.06.22 | Schwartz and Sodl email re sale process timeline | IC 015525 | IC 015534 | Trial Exhibit 474-1 - Trial Exhibit 474-10 |
| 475 | | | | 2018.06.22 | Schwartz and Sodl email re sale process timeline | IC 015556 | IC 015566 | Trial Exhibit 475-1 - Trial Exhibit 475-11 |
| 476 | | | | 2018.06.22 | Schwartz and Sodl email re sale process timeline | IC 015486 | IC 015494 | Trial Exhibit 476-1 - Trial Exhibit 476-9 |
| 477 | | | | 2018.06.22 | Schwartz and Sodl email re sale process timeline | IC 015506 | IC 015534 | Trial Exhibit 477-1 - Trial Exhibit 477-29 |
| 478 | | | | 2018.06.22 | Schwartz and Sodl email re sale process timeline | IC 015556 | IC 015566 | Trial Exhibit 478-1 - Trial Exhibit 478-11 |
| 479 | | | | 2018.06.28 | Wang summary of parties approached by Innovation | IC 016596 | IC 016597 | Trial Exhibit 479-1 - Trial Exhibit 479-2 |
| 480 | | | | 2018.07.10 | 2nd Wang summary of parties approached by Innovation | IC 019148 | IC 019159 | Trial Exhibit 480-1 - Trial Exhibit 480-12 |
| 481 | | | | 2018.06.29 | Sodl email to SCC with DeBartolo bid | IC 016756 | IC 016759 | Trial Exhibit 481-1 - Trial Exhibit 481-4 |
| 482 | | | | | SCC_Email006752 | SCC_EMAIL006752 | SCC_EMAIL006752 | Trial Exhibit 482-1 - Trial Exhibit 482-1 |
| 483 | | | | 2018.09.07 | Letter to Nevada Restaurant Service re qualified bidder notice | IC 000056 | IC 000061 | Trial Exhibit 483-1 - Trial Exhibit 483-6 |
| 484 | | | | 2018.09.07 | Wang email to many confirming Qualified Bidders (notice thereof) | IC 027755 | IC 027804 | Trial Exhibit 484-1 - Trial Exhibit 484-50 |
| 485 | | | | 2018.09.07 | Schwartz & Sodl correspondence to Meruelo regarding over-bidding at auction | IC 000747 | IC 000752 | Trial Exhibit 485-1 - Trial Exhibit 485-6 |
| 486 | | | | 2018.04.20 | Wang & Schwartz email chain re bid procedures | IC 003455 | IC 003461 | Trial Exhibit 486-1 - Trial Exhibit 486-7 |
| 487 | | | | 2018.09.12 | Olson email to Schwartz re Lucky Dragon - Sale of Property | EK000497 | EK000497 | Trial Exhibit 487-1 - Trial Exhibit 487-1 |
| 488 | | | | | Chart from PX201 | IC 022603 | IC 022603 | Trial Exhibit 488-1 - Trial Exhibit 488-1 |
| 489 | | | | 2018.09.13 | Motion to Surcharge SCC. [ECF 803]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 489-1 - Trial Exhibit 489-354 |
| 490 | | | | 2018.10.19 | Debtors filed supplement on October 19, 2018. [ECF 896]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 490-1 - Trial Exhibit 490-10 |
| 491 | | | | 2018.10.22 | SCC filed a motion for summary judgment on the motion on October 22, 2018. [ECF 912-913]. | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 491-1 - Trial Exhibit 491-50 |
| 492 | | | | 2018.09.20 | Kirk Halpin & Associates, P.A. Letter (Standalone TWC Offer) | IC 000524 | IC 000524 | Trial Exhibit 492-1 - Trial Exhibit 492-1 |
| 493 | | | | 2018.09.20 | PX493 - The Law Offices of Kirk Halpin & Associates, P.A. Letter and email chain re bid just came in | IC 021468 | IC 021470 | Trial Exhibit 493-1 - Trial Exhibit 493-3 |
| 494 | | | | 2018.09.20 | PX494 - The Law Offices of Kirk Halpin & Associates, P.A. Letter with response | IC 024618 | IC 024624 | Trial Exhibit 494-1 - Trial Exhibit 494-7 |
| 495 | | | | 2018.09.20 | PX495 - The Law Offices of Kirk Halpin & Associates, P.A. Letter 2018.09.20 | IC 027947 | IC 027949 | Trial Exhibit 495-1 - Trial Exhibit 495-3 |
| 496 | | | | 2017.08.00 | Davie Report | Not Bates Stamped | Not Bates Stamped | Trial Exhibit 496-1 - Trial Exhibit 496-6 |